Official Form 1 (1/08)

## United States Bankruptcy Court
### NORTHERN DISTRICT OF ILLINOIS

**Voluntary Petition**

| Name of Debtor (if individual, enter Last, First, Middle): *Jet Fastener Corporation, a Corporation* | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): *NONE* | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): *36-2600527* | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State): *1585 Beverly Court #108 Aurora IL*   ZIPCODE *60502* | Street Address of Joint Debtor (No. & Street, City, and State):   ZIPCODE |
| County of Residence or of the Principal Place of Business: *Kane* | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): *SAME*   ZIPCODE | Mailing Address of Joint Debtor (if different from street address):   ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above): *SAME*   ZIPCODE | |

**Type of Debtor** (Form of organization) (Check one box.)
- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below)

**Nature of Business** (Check one box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity** (Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

**Chapter 11 Debtors:**
Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

THIS SPACE IS FOR COURT USE ONLY

**Statistical/Administrative Information**
- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Official Form 1 (1/08)                                                                                                      FORM B1, Page  2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>*Jet Fastener Corporation,*<br>*a  Corporation* |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years | | (If more than two, attach additional sheet) |
|---|---|---|
| Location Where Filed:<br>*NONE* | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor | | (If more than one, attach additional sheet) |
|---|---|---|
| Name of Debtor:<br>*NONE* | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| Exhibit A<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11)<br><br>☐ Exhibit A is attached and made a part of this petition | , Exhibit B<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X**                                                     *12/16/2008*<br>_____<br>Signature of Attorney for Debtor(s)                          Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

Official Form 1 (1/08)                                                                FORM B1, Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | *Jet Fastener Corporation,* *a  Corporation* |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

12/16/2008
(Date)

### Signature of Attorney*

X */s/ Horace Fox, Jr.*
Signature of Attorney for Debtor(s)

*Horace Fox, Jr. 0856282*
Printed Name of Attorney for Debtor(s)

*Lehman and Fox*
Firm Name

*6 East Monroe*
Address

*Suite 1004*

*Chicago IL  60603*

*312.332.4499*
Telephone Number

*12/16/2008*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ Raullo M Eanes*
Signature of Authorized Individual

*Raullo M Eanes*
Printed Name of Authorized Individual

*President*
Title of Authorized Individual

*12/16/2008*
Date

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

In re *Jet Fastener Corporation, a   Corporation*

Case No.
Chapter *7*

_____ / Debtor

Attorney for Debtor: *Horace Fox, Jr.*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.  The undersigned is the attorney for the debtor(s) in this case.

2.  The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
    a)  For legal services rendered or to be rendered in contemplation of and in
        connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____ *4,701.00*
    b)  Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . $_____ *4,701.00*
    c)  The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . $_____ *0.00*

3.  $_____ *299.00*_____ of the filing fee in this case has been paid.

4.  The Services rendered or to be rendered include the following:
    a)  Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to
        file a petition under title 11 of the United States Code.
    b)  Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the
        court.
    c)  Representation of the debtor(s) at the meeting of creditors.

5.  The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for
    services performed, and
    *None other*

6.  The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will
    be from earnings, wages and compensation for services performed, and
    *None other*

7.  The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for
    the value stated:
    *None*

8.  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's
    law firm, any compensation paid or to be paid except as follows:
    *None*

Dated: *12/16/2008*                    Respectfully submitted,

                              X */s/ Horace Fox, Jr.* _____
        Attorney for Petitioner: *Horace Fox, Jr.*
                                 *Lehman and Fox*
                                 *6 East Monroe*
                                 *Suite 1004*
                                 *Chicago IL  60603*
                                 *312.332.4499*

FORM B6A (Official Form 6A) (12/07)

In re _Jet Fastener Corporation_ _____,      Case No._____
                    Debtor(s)                                                                        (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | None |

No continuation sheets attached

**TOTAL $**                          _0.00_
(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **_Jet Fastener Corporation_** _____,    Case No. _____
                                        Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **_Amcor Bank_** **_Location: In debtor's possession_** | | $ 3,000.00 |
| | | **_Fifth Third Bank_** **_Location: In debtor's possession_** | | $ 82,851.74 |
| | | **_North Milwaukee State Bank checking account/balance to come_** **_Location: In debtor's possession_** | | $ 1,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Page __1__ of __3__

In re _Jet Fastener Corporation_ _____,     Case No. _____

               Debtor(s)                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | _100% of stock in Jet Fastener Corp._, _Location: In debtor's possession_ | | $ 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | _accounts receivable_ _Location: In debtor's possession_ | | $ 73,273.11 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | _2007 Cadillac Escalade_ _Location: In debtor's possession_ | | $ 55,804.00 |

In re **Jet Fastener Corporation**                          ,          Case No. _____

Debtor(s)

(if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% of stock in Jet Fastener Corp., Location: In debtor's possession | | $ 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | accounts receivable Location: In debtor's possession | | $ 73,273.11 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | 2007 Cadillac Escalade Location: In debtor's possession | | $ 55,804.00 |

B6B (Official Form 6B) (12/07)

In re *Jet Fastener Corporation* _____ ,    Case No. _____
Debtor(s)                                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | *2007 Chevy Van*<br>*Location: In debtor's possession* | | $ 27,279.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | *$477,630 machinery $ 424,831  fixtures & equipment*<br>*Location: In debtor's possession*<br>EX B. 29 | | $ 902,461.00 |
| 30. Inventory. | | *inventory*<br>*Location: In debtor's possession* | | $ 0.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Page  3  of  3                                                    Total ➡    $ 1,145,668.85

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

# JET FASTENER CORP.
## A/R Aging Detail
### As of October 3, 2008

E4 B.16

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | |
| **Total Current** | | | | | | | | |
| **1 - 30** | | | | | | | | |
| Invoice | 9/5/2008 | 114143 | MH261401 | A.L. HANSEN | NET 10 ... | 9/4/2008 | 28 | 28.50 |
| Invoice | 9/5/2008 | 114146 | DD113170C | RENEWAL BY AN... | NET 10 ... | 9/11/2008 | 28 | 250.32 |
| Invoice | 9/12/2008 | 114167 | 399100-176 | PELLA CASEMEN... | NET 10 ... | 9/19/2008 | 21 | 330.31 |
| Invoice | 9/12/2008 | 114183 | BSM-072507-1 | CORTINA TOOL & ... | NET 10 ... | 9/12/2008 | 21 | 391.38 |
| Invoice | 9/12/2008 | 1141... | BSM-072507-1 | CORTINA TOOL & ... | NET 10 ... | 9/12/2008 | 21 | 70.00 |
| Invoice | 9/12/2008 | 114184 | 3666 | LAMONT LIMITED | NET 10 ... | 7/10/2008 | 21 | 940.00 |
| Invoice | 9/12/2008 | 114185 | 918430-001 | THERMA TRU ME... | NET 10 ... | 9/12/2008 | 21 | 175.19 |
| Invoice | 9/16/2008 | 114186 | 80164-470 | CARROLL-ORANGE | NET 10 ... | 9/16/2008 | 17 | 252.52 |
| Invoice | 9/16/2008 | 114187 | 80223-341 | CARROLL PINK | NET 10 ... | 9/19/2008 | 17 | 136.75 |
| Invoice | 9/16/2008 | 114188 | 80223-341 | CARROLL PINK | NET 10 ... | 9/19/2008 | 17 | 196.88 |
| Invoice | 9/16/2008 | 114189 | 80223-341 | CARROLL PINK | NET 10 ... | 9/19/2008 | 17 | 203.51 |
| Invoice | 9/16/2008 | 114190 | 80223-341 | CARROLL PINK | NET 10 ... | 9/19/2008 | 17 | 470.80 |
| Invoice | 9/16/2008 | 114191 | 80223-341 | CARROLL PINK | NET 10 ... | 9/19/2008 | 17 | 179.23 |
| Invoice | 9/16/2008 | 114192 | 72091-408 | SIOUX CENTER | NET 10 ... | 9/24/2008 | 17 | 142.85 |
| Invoice | 9/16/2008 | 114193 | 72091-408 | SIOUX CENTER | NET 10 ... | 9/24/2008 | 17 | 65.81 |
| Invoice | 9/16/2008 | 114194 | 72091-408 | SIOUX CENTER | NET 10 ... | 9/24/2008 | 17 | 112.19 |
| Invoice | 9/16/2008 | 114195 | 399100-148 | PELLA CASEMEN... | NET 10 ... | 7/23/2008 | 17 | 106.47 |
| Invoice | 9/16/2008 | 114196 | 399100-151 | PELLA CASEMEN... | NET 10 ... | 7/25/2008 | 17 | 340.69 |
| Invoice | 9/16/2008 | 114197 | 116497-1013 | MURRAY-VINYL | NET 10 ... | 9/23/2008 | 17 | 15.09 |
| Invoice | 9/16/2008 | 114198 | 201456-525 | PELLA-WEST COL... | NET 10 ... | 9/25/2008 | 17 | 126.69 |
| Invoice | 9/16/2008 | 114199 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 294.25 |
| Invoice | 9/16/2008 | 114200 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 1,591.63 |
| Invoice | 9/16/2008 | 114201 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 338.98 |
| Invoice | 9/16/2008 | 114202 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 703.20 |
| Invoice | 9/16/2008 | 114203 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 293.18 |
| Invoice | 9/16/2008 | 114204 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/16/2008 | 17 | 371.54 |
| Invoice | 9/16/2008 | 114205 | 186515 | REGAL WARE, INC. | NET 10 ... | 9/10/2008 | 17 | 879.54 |
| Invoice | 9/19/2008 | 114206 | 72001-169 | PELLA METAL PLA... | NET 10 ... | 9/25/2008 | 14 | 246.10 |
| Invoice | 9/19/2008 | 114207 | 72183-508 | PELLA SERVICE | NET 10 ... | 9/19/2008 | 14 | 1,542.94 |
| Invoice | 9/19/2008 | 114208 | 399100-179 | PELLA CASEMEN... | NET 10 ... | 9/26/2008 | 14 | 745.79 |
| Invoice | 9/19/2008 | 114209 | 399100-179 | PELLA CASEMEN... | NET 10 ... | 9/26/2008 | 14 | 144.45 |
| Invoice | 9/19/2008 | 114210 | 399100-180 | PELLA CASEMEN... | NET 10 ... | 9/26/2008 | 14 | 386.27 |
| Invoice | 9/19/2008 | 114211 | 399100-180 | PELLA CASEMEN... | NET 10 ... | 9/26/2008 | 14 | 250.38 |
| Invoice | 9/19/2008 | 114212 | 399100-178 | PELLA CASEMEN... | NET 10 ... | 9/24/2008 | 14 | 236.79 |
| Invoice | 9/19/2008 | 114213 | 399100-178 | PELLA CASEMEN... | NET 10 ... | 9/24/2008 | 14 | 417.30 |
| Invoice | 9/19/2008 | 114214 | 399100-178 | PELLA CASEMEN... | NET 10 ... | 9/24/2008 | 14 | 111.07 |
| Invoice | 9/19/2008 | 114215 | 399100-178 | PELLA CASEMEN... | NET 10 ... | 9/24/2008 | 14 | 250.38 |
| Invoice | 9/19/2008 | 114216 | 399100-178 | PELLA CASEMEN... | NET 10 ... | 9/24/2008 | 14 | 386.27 |
| Invoice | 9/19/2008 | 114217 | 80223-342 | CARROLL PINK | NET 10 ... | 9/26/2008 | 14 | 131.61 |
| Invoice | 9/19/2008 | 114218 | 80223-343 | CARROLL PINK | NET 10 ... | 9/26/2008 | 14 | 70.88 |
| Invoice | 9/19/2008 | 114219 | 116487-599 | GETTYSBURG | NET 10 ... | 9/26/2008 | 14 | 601.34 |
| Invoice | 9/19/2008 | 114220 | 116487-599 | GETTYSBURG | NET 10 ... | 9/26/2008 | 14 | 126.69 |
| Invoice | 9/19/2008 | 114221 | 116748-517 | MURRAY-AMD | NET 10 ... | 9/30/2008 | 14 | 865.63 |
| Invoice | 9/19/2008 | 114222 | 116748-518 | MURRAY-AMD | NET 10 ... | 9/26/2008 | 14 | 350.05 |
| Invoice | 9/19/2008 | 114223 | 116497-1014 | MURRAY-VINYL | NET 10 ... | 9/26/2008 | 14 | 239.68 |

# JEFF FASTENER CORP.

## A/R Aging Detail

### As of October 3, 2008

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|--------------|
| Invoice | 9/30/2008 | 114273 | 80164-472 | CARROLL-ORANGE | NET 10 ... | 10/8/2008 | 3 | 411.36 |
| Invoice | 9/30/2008 | 114274 | 72091-410 | SIOUX CENTER | NET 10 ... | 10/8/2008 | 3 | 224.38 |
| Invoice | 9/30/2008 | 114275 | 72091-410 | SIOUX CENTER | NET 10 ... | 10/8/2008 | 3 | 142.85 |
| Invoice | 9/30/2008 | 114276 | 399100-182 | PELLA CASEMEN... | NET 10 ... | 10/3/2008 | 3 | 700.10 |
| Invoice | 9/30/2008 | 114277 | 920028 | THERMA TRU ME... | NET 10 ... | 10/3/2008 | 3 | 177.25 |
| Total 1 - 30 | | | | | | | | |
| | | | | | | | | 39,471.20 |
| **31 - 60** | | | | | | | | |
| Invoice | 8/5/2008 | 113860 | 399100-140 | PELLA CASEMEN... | NET 10 ... | 7/9/2008 | 59 | 239.21 |
| Invoice | 8/5/2008 | 113861 | 399100-153 | PELLA CASEMEN... | NET 10 ... | 8/1/2008 | 59 | 250.38 |
| Invoice | 8/5/2008 | 113894 | MH261401 | A.L. HANSEN | NET 10 ... | 8/5/2008 | 59 | 28.50 |
| Invoice | 8/5/2008 | 113897 | DD112559C | RENEWAL BY AN... | NET 10 ... | 8/5/2008 | 59 | 265.50 |
| Invoice | 8/8/2008 | 113899 | 399100-139 | PELLA CASEMEN... | NET 10 ... | 7/2/2008 | 56 | 763.98 |
| Invoice | 8/8/2008 | 113910 | 399100-158 | PELLA CASEMEN... | NET 10 ... | 8/13/2008 | 56 | 1,118.69 |
| Invoice | 8/8/2008 | 113945 | 2670 | BURLINGTON BAS... | NET 10 ... | 8/8/2008 | 56 | 444.00 |
| Invoice | 8/12/2008 | 113956 | 528910 | MASTERCRAFT IN... | NET 10 ... | 8/13/2008 | 52 | 128.64 |
| Invoice | 8/12/2008 | 113957 | 27618 | RI-DEL MFG. | NET 10 ... | 6/16/2008 | 52 | 90.25 |
| Invoice | 8/15/2008 | 114001 | BSM-072507-1 | CORTINA TOOL & ... | NET 10 ... | 8/14/2008 | 49 | 805.73 |
| Invoice | 8/15/2008 | 114002 | BSM-072507-1A | CORTINA TOOL & ... | NET 10 ... | 8/14/2008 | 49 | 28.35 |
| Invoice | 8/15/2008 | 114003 | 080813 | NELSON PRODUC... | NET 10 ... | 8/19/2008 | 49 | 383.16 |
| Invoice | 8/19/2008 | 114006 | 399100-163 | PELLA CASEMEN... | NET 10 ... | 8/22/2008 | 45 | 155.87 |
| Invoice | 8/19/2008 | 114008 | 399100-163 | PELLA CASEMEN... | NET 10 ... | 8/22/2008 | 45 | 162.59 |
| Invoice | 8/19/2008 | 114009 | 399100-163 | PELLA CASEMEN... | NET 10 ... | 8/22/2008 | 45 | 426.40 |
| Invoice | 8/22/2008 | 114057 | 149390-52 | PELLA - ENTRY S... | NET 10 ... | 9/2/2008 | 42 | 373.97 |
| Invoice | 8/22/2008 | 114059 | 917836-001 | THERMA TRU ME... | NET 10 ... | 9/5/2008 | 42 | 175.19 |
| Invoice | 8/26/2008 | 114075 | 17102 | ENSIGN CORPOR... | NET 10 ... | 9/5/2008 | 38 | 751.95 |
| Invoice | 8/26/2008 | 114076 | JR 3257 | S & S FASTENER | NET 10 ... | 8/26/2008 | 38 | 12.00 |
| Invoice | 8/26/2008 | 114077 | VERBAL-ED | VINYL STORM SY... | NET 10 ... | 9/5/2008 | 38 | 96.86 |
| Invoice | 8/26/2008 | 114078 | VERBAL | VINYL STORM SY... | NET 10 ... | 7/8/2008 | 38 | 82.25 |
| Invoice | 8/29/2008 | 114105 | 80223-339 | CARROLL PINK | NET 10 ... | 9/4/2008 | 35 | 122.52 |
| Total 31 - 60 | | | | | | | | |
| | | | | | | | | 6,905.99 |
| **61 - 90** | | | | | | | | |
| Invoice | 7/11/2008 | 113594 | 070108TS | NSM MUSIC, INC. | NET 10 ... | 7/11/2008 | 84 | 85.00 |
| Invoice | 7/11/2008 | 113595 | 42492 | NSM MUSIC, INC. | NET 10 ... | 7/11/2008 | 84 | 100.22 |
| Invoice | 7/22/2008 | 113685 | 5145 | LAKE SIDE METAL | NET 10 ... | 7/22/2008 | 73 | 2,365.90 |
| Invoice | 7/28/2008 | 113777 | 2670 | BURLINGTON BAS... | NET 10 ... | 7/9/2008 | 67 | 444.00 |
| Invoice | 7/28/2008 | 113778 | 2627 | BURLINGTON BAS... | NET 10 ... | 6/9/2008 | 67 | 138.75 |
| Invoice | 7/30/2008 | 113815 | 5145 | LAKE SIDE METAL | NET 10 ... | 7/23/2008 | 65 | 140.43 |
| Invoice | 7/30/2008 | 113816 | VERBAL-JOHN | MURPHY BEDS-P... | NET 10 ... | 7/14/2008 | 65 | 176.96 |
| Invoice | 7/30/2008 | 113817 | VERBAL | MURPHY BEDS-P... | NET 10 ... | 7/25/2008 | 65 | 126.47 |
| Invoice | 8/1/2008 | 113853 | 5160 | LAKE SIDE METAL | NET 10 ... | 7/29/2008 | 63 | 57.06 |
| Invoice | 8/1/2008 | 113854 | 5069 | LAKE SIDE METAL | NET 10 ... | 5/20/2008 | 63 | 211.68 |
| Total 61 - 90 | | | | | | | | |
| | | | | | | | | 3,846.47 |

Page 3

# JET FASTENER CORP.
## A/R Aging Detail
### As of October 3, 2008

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|--------------|
| **> 90** | | | | | | | | |
| Invoice | 2/23/2007 | 104916 | | NEWELL INDUSTR... | | 2/16/2007 | 588 | 503.87 |
| Invoice | 3/15/2007 | 105271 | | PRECISION EXTR... | | 3/19/2007 | 568 | 698.25 |
| Invoice | 7/3/2007 | 107399 | | PELLA-WEST COL... | NET 10 ... | 7/3/2007 | 458 | 73.83 |
| Invoice | 9/10/2007 | 108679 | 270792 | A.Y. MC DONALD ... | NET 10 ... | 9/10/2007 | 389 | 78.75 |
| Invoice | 9/14/2007 | 108754 | 4500768161 | DES MOINES MFG... | NET 10 ... | 9/7/2007 | 385 | 1,151.92 |
| Invoice | 9/19/2007 | 108233 | 80164-381 | CARROLL-ORANGE | NET 10 ... | 9/10/2007 | 380 | 142.85 |
| Invoice | 9/25/2007 | 109019 | 80251-278 | CARROLL YELLOW | NET 10 ... | 9/24/2007 | 374 | 532.86 |
| Invoice | 9/26/2007 | 108149 | | STORY CITY | NET 10 ... | 9/26/2007 | 373 | 489.53 |
| Invoice | 11/20/2007 | 110156 | 180986 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 303.03 |
| Invoice | 11/20/2007 | 110157 | 181285 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 146.59 |
| Invoice | 11/20/2007 | 110158 | 180986 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 636.55 |
| Invoice | 11/20/2007 | 110159 | 180986 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 83.36 |
| Invoice | 11/20/2007 | 110160 | 180986 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 101.44 |
| Invoice | 11/20/2007 | 110161 | 181106 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 616.32 |
| Invoice | 11/20/2007 | 110162 | 180986 | REGAL WARE, INC. | NET 10 ... | 11/20/2007 | 318 | 168.64 |
| Invoice | 11/20/2007 | 110163 | 181106 | REGAL WARE, INC. | NET 10 ... | 10/30/2007 | 318 | 932.19 |
| Invoice | 11/20/2007 | 110164 | VERBAL-DAN | TRACO INDUSTRI... | NET 10 ... | 10/22/2007 | 318 | 132.80 |
| Credit Memo | 11/30/2007 | 1101... | VERBAL-DAN | TRACO INDUSTRI... | | 11/30/2007 | 308 | -132.80 |
| Invoice | 12/7/2007 | 110382 | 64025670 | ANTENNACRAFT | NET 10 ... | 12/3/2007 | 301 | 950.00 |
| Invoice | 12/7/2007 | 110506 | 5014763 | WATERLOO NOG... | NET 10 ... | 12/15/2007 | 301 | 70.44 |
| Payment | 12/7/2007 | | | CARROLL YELLOW | | | | -130.65 |
| Invoice | 12/10/2007 | 110456 | 80251-292 | CARROLL YELLOW | NET 10 ... | 12/13/2007 | 298 | 391.95 |
| Invoice | 2/6/2008 | 111264 | 4866 | LAKE SIDE METAL | NET 10 ... | 2/5/2008 | 240 | 245.18 |
| Invoice | 2/6/2008 | 111265 | 4818 | LAKE SIDE METAL | NET 10 ... | 1/25/2008 | 240 | 245.18 |
| Invoice | 2/8/2008 | 111280 | 4866 | LAKE SIDE METAL | NET 10 ... | 2/5/2008 | 238 | 458.40 |
| Invoice | 2/8/2008 | 111281 | 15035 | LAKEWOOD ENGI... | NET 10 ... | 1/15/2008 | 238 | 719.20 |
| Invoice | 2/15/2008 | 111391 | 72091-345 | SIOUX CENTER | NET 10 ... | 2/20/2008 | 231 | 510.61 |
| Invoice | 3/11/2008 | 111745 | 080104 | NELSON PRODUC... | NET 10 ... | 1/14/2008 | 206 | 426.00 |
| Invoice | 4/8/2008 | 112215 | 080403 | NELSON PRODUC... | NET 10 ... | 4/9/2008 | 178 | 63.60 |
| Payment | 5/1/2008 | 1000... | | SIOUX CENTER | | | | -2.83 |
| Invoice | 5/9/2008 | 112580 | 72183-468 | PELLA SERVICE | NET 10 ... | 5/21/2008 | 147 | 5,360.70 |
| Invoice | 5/9/2008 | 112661 | 42492 | NSM MUSIC, INC. | NET 10 ... | 5/5/2008 | 147 | 969.05 |
| Invoice | 5/9/2008 | 1126... | 42492 | NSM MUSIC, INC. | NET 10 ... | 5/5/2008 | 147 | 786.80 |
| Invoice | 5/9/2008 | 1126... | 42492 | NSM MUSIC, INC. | NET 10 ... | 5/5/2008 | 147 | 468.00 |
| Invoice | 5/9/2008 | 1126... | 42492 | NSM MUSIC, INC. | NET 10 ... | 5/5/2008 | 147 | 256.46 |
| Invoice | 6/13/2008 | 113194 | 912738-001 | THERMA TRU - RI... | NET 10 ... | 6/25/2008 | 112 | 394.90 |
| Invoice | 6/27/2008 | 113406 | 42492 | NSM MUSIC, INC. | NET 10 ... | 5/5/2008 | 98 | 131.40 |
| Invoice | 7/1/2008 | 113443 | 42492 | NSM MUSIC, INC. | NET 10 ... | 6/27/2008 | 94 | 3,799.83 |
| Invoice | 7/1/2008 | 113444 | 62308TS | NSM MUSIC, INC. | NET 10 ... | 6/30/2008 | 94 | 53.77 |
| Invoice | 7/1/2008 | 113445 | 62308TS | NSM MUSIC, INC. | NET 10 ... | 6/30/2008 | 94 | 186.90 |
| Invoice | 7/1/2008 | 1134... | 62308TS | NSM MUSIC, INC. | NET 10 ... | 6/30/2008 | 94 | 34.58 |
| Total > 90 | | | | | | | | 23,049.45 |
| **TOTAL** | | | | | | | | **73,273.11** |

EX B. 29
MACHINERY, FIXTURES AND EQUIPMENT

| | | SLOTTER DEPT | QTY | |
|---|---|---|---|---|
| 1068-11 | | Parts Tumblers | 2 | |
| 476 s/s | | Fastener Engineer's Shankslotter | 1 | |
| 476 s/s | | Fastener Engineer's Shankslotter | 1 | |
| WS 1000 | | Warren/Head Slotter | 1 | |
| WS 1000 | | Warren/Head Slotter | 1 | |
| 712E | | Baldor Grinder | 1 | |
| 81091 | | Palgren Disc/Beltsander | 1 | |
| 57 T.B. 14012 | | Wardwell - Saw Sharpener | 1 | |
| | | | | |
| | | SHANK SLOTTER DIALS | QTY | |
| | | #4 Adjustable | 1 | |
| | | #4 X 5/8 | 1 | |
| | | #4 X 1 | 1 | |
| | | #4 X 17/32 | 1 | |
| | | #4 X 1/4 | 1 | |
| | | #4 X 1/2 | 1 | |
| | | #4 X 3/8 | 1 | |
| | | #4 X 5/16 | 1 | |
| | | #4 X 3/8 | 1 | |
| | | #6 X 5/16 | 1 | |
| | | #6 X 1/2 | 1 | |
| | | #6 X 1/2 | 1 | |
| | | #6 X 1/4 | 1 | |
| | | #6 Adjustable | 1 | |
| | | #6 X 1 1/2 | 1 | |
| | | #7 X 1 | 1 | |
| | | #7 X 1/2 | 1 | |
| | | #8 X 3/8 | 1 | |
| | | #8 X 5/8 | 1 | |
| | | #8 X 3/4 | 1 | |
| | | #8 X 1 1/4 | 1 | |
| | | 8 X 1/2 | 1 | |
| | | 8 X 1 3/4 | 1 | |
| | | 8 X 1 | 1 | |
| | | 10 X 1/4 | 1 | |
| | | 10 X Adjustable | 1 | |
| | | 10 X 1/2 | 2 | |
| | | 10 X 1 | 1 | |
| | | 10 X 3/4 | 1 | |
| | | 10 X 1 1/2 | 1 | |
| | | 10 X 1 5/8 | 1 | |
| | | 12 X 3/4 | 1 | |
| | | 1/4 X 3/8 | 1 | |
| | | 1/4 X Adjustable | 1 | |
| | | 1/4 X 3/4 | 1 | |
| | | 1/4 X 1 1/4 | 1 | |
| | | 1/4 X 1 3/4 | 1 | |
| | | 5/16 X Adjustable | 1 | |
| | | | | |
| | | HEAD SLOTTER DIALS | QTY | |

| | | | |
|---|---|---|---|
| | #4 X 10 DIA. | 1 | |
| | #6 X 1/4 DIA. | 4 | |
| | | | |
| | SAW SHARPENING GRINDING WHEELS | 5 | |
| | | | |
| | **SAWS SIZE** | **QTY** | |
| | 0.020 | 30 | |
| | 0.028 | 18 | |
| | 0.032 | 53 | |
| | 0.035 | 43 | |
| | 0.040 | 53 | |
| | 0.045 | 105 | |
| | 0.051 | 142 | |
| | 0.057 | 110 | |
| | 0.064 | 106 | |
| | 0.072 | 100 | |
| | 0.091 | 86 | |
| | 0.102 | 96 | |
| | 0.144 | 58 | |
| | 0.152 | 25 | |
| | | | |
| | **HEADING DIES OFFICE** | **QTY** | |
| | NO. 7 FLT HD 123 BLK DIA. | 1 | |
| | STR HOLE 115 BLK DIA | 1 | |
| | 6-32 X 1/4 T-23 | 1 | |
| | 122 EXTRUD TO 113 | 1 | |
| | 6-20  X 1/2 T-25 | 1 | |
| | #5 FLT HD 104 BLK DIA | 1 | |
| | #6 FLT HD .098 BLK DIA | 1 | |
| | #6-18 STR. HOLE FLT HD | 1 | |
| | 12 6 STR HOLE  6 1/2 MOON NIBS | 1 | |
| | 12 6 STR HOLE FLT HD | 1 | |
| | 12 4 BLK DIA U/C FLT HD | 1 | |
| | 8-32 X 7/16 T-23 W/SERR | 1 | |
| | 8-18 X 3/8 T-13 W/SERR | 1 | |
| | 8-18 STR HOLE FLT HD | 2 | |
| | 154 STR HOLE FLT HD | 1 | |
| | 133 BLK DIA #7 FLT HD U/C | 1 | |
| | 123 BLK DIA #8 U/C FLT HD | 1 | |
| | 8-18 X 1 1/8 STR HOLE FLT HD | 1 | |
| | 8-18 STR HOLE #8 U/C FLT HD | 2 | |
| | 10-16 STR HOLE W/SERR | 1 | |
| | 141.5 STR HOLE W/GROUNDING RING | 1 | |
| | 102 BLK DIA | 1 | |
| | 10-24 M/S | 1 | |
| | 10-24 3/8 T-23 | 1 | |
| | 153.5 BLK DIA 156 LONG 120 SHLD | 1 | |
| | 10-16 X 3/4 FLT HD T - B | 1 | |
| | 154 STR HOLE FLT HD | 1 | |
| | 10-16 #8 U/C FLT HD | 1 | |
| | 6-18 W/SHLD | 6 | |
| | 6-18 W/SHLD & 1/2 MOON NIBS | 5 | |

| | | | |
|---|---|---|---|
| | | JP 733 | 4 |
| | | M 5 X .08 | 1 |
| | | 8-32 TRI LOBE W/CHOKE | 1 |
| | | M 5 - .08 X 10mm | 1 |
| | | | QTY |
| | | 10-24 TRILOBE W/SERR | 3 |
| | | M 5 -.08 | 1 |
| | | 1/4 DIE 124 BLK DIA #8 U/C FLT HD | 1 |
| | | 1/4 DIE 10-24 TRILOBE W/SERR | 2 |
| | | 1/4 - 20 STR HOLE W/SERR | 1 |
| | | 1/4 - 20 TRI LOBE STR HOLE | 2 |
| | | JP694 | 1 |
| | | 1/4-20 X 5/8 - T-23 W/SERR | 1 |
| | | 1/4-20 STR HOLE | 4 |
| | | 1/4-135 BLK DIA #6 FLT HD | 1 |
| | | 1/4-133 BLK DIA STR HOLE | 1 |
| | | 1/4-133 BLK DIA #8 FLT HD | 1 |
| | | 1/4-STR HOLE 200 BLK DIA | 1 |
| | | 1/4-STR HOLE 20C BLK DIA 6 1/2 MOON NIBS | 1 |
| | | 1/4-10-24 STR HOLE M/S W/SERR | 1 |
| | | JP521 | 1 |
| | | JP404 | 1 |
| | | JP625 | 1 |
| | | 1/4 STR HOLE 153 BLK DIA WAFFER | 1 |
| | | 1/4 6-32 X 1/4 TC | 1 |
| | | 8-15 STR HOLE 134 BLK DIA #8 HEX WAFFER | 1 |
| | | 6-40 X 5/8 T-23 | 1 |
| | | 6-32 X 5/16 T-CF | 1 |
| | | 6-32 X 5/8 W/S | 2 |
| | | 8-32 X 1/2 T-23 U/C FLT HD | 1 |
| | | 8-32 X 1/2 T-C 6 1/2 MOON NIBS | 1 |
| | | 8-32 X 3/8 STR HOLE | 1 |
| | | 8-32 X 1 1/4 T-23 WAFFER | 1 |
| | | 10-24 X 7/16 T-B | 1 |
| | | 10-24 X 5/8 TCF | 1 |
| | | 10-32 X 1/2 T-1 W/6 1/2 MOON NIBS | 3 |
| | | 10-32 X 1/2 T-CF W/6 1/2 MOON NIBS | 3 |
| | | 10-32 X 1 3/16 T-CF W/SERR | 1 |
| | | | QTY |
| | | 10-32 X 3/4 T-C W/6 1/2 MOON NIBS | 3 |
| | | 10-32 X 3/4 T-1 W/LOCKING SERR | 4 |
| | | JP673 CASINGS | 2 |
| | | JP666 | 1 |
| | | JP565 | 1 |
| | | JP658-1 | 2 |
| | | JP692 | 1 |
| | | JP699 | 4 |
| | | JP617 | 3 |
| | | JP673 | 1 |
| | | M4 X 0.7 X 10MM T-23 | 1 |
| | | JP5039 | 2 |
| | | JP580 | 1 |

| | | | | |
|---|---|---|---|---|
| | | JP538 | 1 | |
| | | JP581 | 1 | |
| | | JP546 | 1 | |
| | | JP5042-1 | 1 | |
| | | JP5123-2 3/16 | 2 | |
| | | JP5123-2 1/4 | 3 | |
| | | JP306 CASINGS | 5 | |
| | | 4-24 X 3/8 T-25 | 1 | |
| | | 6-20 X 1 T-B | 3 | |
| | | 6-20 X 1/4 T-B W/SERR | 1 | |
| | | 8-18 X 5/16 T-B | 1 | |
| | | 8-18 X 3/8 T-B W/12 1/2 MOON NIBS | 2 | |
| | | 8-18 X 1/2 T-B | 1 | |
| | | 8-18 X 9/16 TB FLT HD | 1 | |
| | | 8-18 X 5/8 T-B FLT HD | 4 | |
| | | 8-18 X 1 1/8 T-B | 2 | |
| | | 10-16 X 1/2 T-B | 1 | |
| | | 10-16 X 1/2 T-B W/SERR | 1 | |
| | | 10-16 X 9/16 T-23 | 1 | |
| | | 10-16 X 5/8 T-25 | 1 | |
| | | 12-14 X 7/16 T-B | 1 | |
| | | | QTY | |
| | | JP 700 | 11 | |
| | | JP 702 | 1 | |
| | | JP 465 | 2 | |
| | | JP 477 | 4 | |
| | | JP 474 | 1 | |
| | | JP 487 | 1 | |
| | | JP 495 | 1 | |
| | | JP 444 | 1 | |
| | | JP 442 | 1 | |
| | | JP 331 REV | 1 | |
| | | 1 1/4 X 1 3/8 DIE ASSY | 1 | |
| | | 8-32 X 5/16 T-23 | 1 | |
| | | 10-16 STR HOLE W/SERR | 1 | |
| | | 6-32 STR HOLE FOR IDEAL | 1 | |
| | | JP 399 | 1 | |
| | | JP 479 | 1 | |
| | | TF - 2453 | 1 | |
| | | TF - 2454 | 1 | |
| | | JP 694 | 1 | |
| | | | | |
| | | 3/16 STANDARD PIES T-A -AB -B -25 -BF | | |
| | | -A -23 -C -F -CF | QTY | |
| | | 4-24 T-A FLT HD (1 1/2) SINGLE SIDE | 1 | |
| | | .093 STR HOLE (1 1/4) | 1 | |
| | | .1025 - .103 STR HOLE (1 3/8) | 1 | |
| | | .103 STR HOLE W/ WASHER CUT IN FACE (D: | 1 | |
| | | 5-20 T-A FLT HD (1 3/8)(SS) | 1 | |
| | | 5-20 STR HOLE (1 3/8)(SS) | 1 | |
| | | .091 STR HOLE (1 3/8)(DS) | 1 | |
| | | .103 STR HOLE ONE SIDE FLT HD OTHERSID | 1 | |

| | | | | |
|---|---|---|---|---|
| | | .115 STR HOLE (SS)(1 3/8) | 1 | |
| | | #4 FILL HD ONESIDE STR ON OTHERSIDE | 1 | |
| | | #4 FLT HD ONESIDE IND HX W/ HD OTHERSI| 1 | |
| | | #6 FLT HD (1 1/2)(DS) | 3 | |
| | | #6 FLT HD (1 3/8)(DS) | 1 | |
| | | .098-.0985 #6 FLT HD (DS)(1 3/8) | 1 | |
| | | .112 STR HOLE (1 3/8)(DS) | 3 | |
| | | .112 STR HOLE (1 1/2)(DS) | 2 | |
| | | .112 STR HOLE (1 3/4)(SS) | 3 | |
| | | .111 BUGLE HD (1 3/8)(DS) | 1 | |
| | | .112 STR HOLE W/ 1/2 MOON NIBS 6 (1 1/2)(D| 3 | |
| | | #7 WITH FAN SERR STL HOLE (1 1/2)(DS) | 1 | |
| | | .113 STR HOLE WITH FAN SERR (1 3/8)(DS) | 1 | |
| | | #7 U/C FLT HD .133 BLANK (1 3/8)(DS) | 1 | |
| | | 7-16 U/C FLT HD (1 3/8)(DS) | 1 | |
| | | .124 #7 FLT HD (1 1/2)(DS) | 1 | |
| | | .126 STR HOLE W/ 6 1/2 MOON NIBS (1 1/2)(D| 13 | |
| | | .122 STR HOLE W/ FAN SERR (1 3/4)(DS) | 4 | |
| | | .124 STR HOLE W/ FAN SERR (1 1/2)(DS) | 5 | |
| | | .126 STR HOLE (1 3/4)(DS) | 3 | |
| | | .126 STR HOLE (1 3/8)(DS) | 4 | |
| | | .133 STR HOLE #6 FLT HD (1 1/2)(DS) | 3 | |
| | | 8-18 U/C FLT HD STR HOLE (1 5/8)(SS) | 2 | |
| | | 8-18 U/C FLT HD STR HOLE (1 3/8)(DS) | 2 | |
| | | | QTY | |
| | | .133 STR HOLE #8 FLT HD (1 3/4)(DS) | 1 | |
| | | 8-18 STR HOLE W/ #6 U/C FLT HD (1 1/2)(DS) | 1 | |
| | | .133 STR HOLE #8 FLT HD (1 3/8)(DS) | 1 | |
| | | 8-18 STR HOLE W/ SERR (1 1/2)(DS) | 2 | |
| | | 8-15 STR HOLE w/ SERR (1 5/8)(DS) | 1 | |
| | | 8-18 STR HOLE W/ 6 1/2 MOON NIBS (1 1/2)(D| 2 | |
| | | 8-18 STR HOLE W/ 6 1/2 MOON NIBS (1 3/8)(D| 1 | |
| | | .133 STR HOLE (1 3/8)(DS) | 4 | |
| | | 8-32 STR HOLE FILLISTER HD (1 3/4)(SS) 12 V| 1 | |
| | | 8-15 STR HOLE FLT HD (1 1/2)(DS) | 4 | |
| | | 8-18 U/C FLT HD (1 5/8)(SS) | 1 | |
| | | 8-18 STR HOLE W/ FAN SERR (1 3/8)(1 1/2) | 11 | |
| | | 10-16 STR HOLE FLT HD (1 1/2)(1 3/8)(SS)(DS| 8 | |
| | | 10-24 STR HOLE FLT HD (1 1/2)(DS) | 1 | |
| | | 10-16 STR U/C FLT HD (1 3/8)(DS) | 1 | |
| | | 10-12 STR HOLE FLT HD (1 1/2)(DS) | 1 | |
| | | 10-12 STR HOLE W/ FAN SERR (1 1/2)(1 3/8)(D| 4 | |
| | | 10-32 STR HOLE W/ FAN SERR (1 3/8)(SS) | 1 | |
| | | .147 STR HOLE W/ FAN SERR (1 1/2)(DS) | 1 | |
| | | .151-.154 STR HOLE (1 1/2)(DS) | 5 | |
| | | 10-24 STR HOLE IND HX W/ HD (1 1/2)(DS) | 1 | |
| | | 10-16 STR HOLE W/ 6 1/2 MOON NIBS (1 1/2)(| 2 | |
| | | 10-16 STR HOLE W/ 12 NIBS (1 3/8)(DS) | 1 | |
| | | .175 #7 FLT HD (1 1/2)(DS) | 1 | |
| | | 12-24 STR HOLE U/C FLT HD (1 1/2)(DS) | 1 | |
| | | 12-24 STR HOLE FLT HD (1 3/8)(DS) | 1 | |
| | | 12-14 STR HOLE (1 3/8)(DS) | 1 | |

| | | | QTY | |
|---|---|---|---|---|
| | | 7-19 STR HOLE FLT HD (2 1/4)(DS) | 1 | |
| | | .133 STR HOLE W/ SERR (1 3/8)(SS) | 1 | |
| | | | | |
| | | **1/4 STANDARD DIES T-A -AB -B -25 -BF** | | |
| | | **-1 -23 -C -F -CF** | **QTY** | |
| | | 5-20 T-A FLT HD (2)(DS) | 1 | |
| | | 6-20 STR HOLE FILL HD (2)(SS) | 1 | |
| | | 6-18 STR HOLE (2)(DS) | 2 | |
| | | 6-18 FLT HD (2 3/8)(SS) | 1 | |
| | | .126 STR HOLE (2 3/8)(SS) | 1 | |
| | | .126 STR HOLE (2 1/4)(DS) | 1 | |
| | | .125 STR HOLE W/ 6 1/2 MOON NIBS (2 1/2)(S | 2 | |
| | | .126 STR HOLE (2 1/2)(SS) | 1 | |
| | | 8-18 STR HOLE FLT HD (2 1/2)(SS) | 3 | |
| | | 8-18 STR HOLE W/ 12 1/2 MOON NIBS (2 1/4)( | 1 | |
| | | .124 #8 U/C FLT HD (2)(SS) | 1 | |
| | | 8-18 STR HOLE #8 FLT HD (2 1/2)(SS) | 2 | |
| | | 8-18 STR HOLE W/ 12 NIBS (2 1/4 | 1 | |
| | | 10-32 STR HOLE W/ SERR (2)(DS) | 1 | |
| | | 10-16 STR HOLE W/SERR (2)(SS) | 1 | |
| | | .145-.146 STR HOLE (2 1/2)(DS) | 1 | |
| | | | **QTY** | |
| | | 10-32 STR HOLE W/SERR (2)(DS) | 1 | |
| | | 12-11 STR HOLE (2 1/4)(SS) | 1 | |
| | | 12-24 STR HOLE U/C FLT HD (2)(DS) | 1 | |
| | | 10-24 #8 FILL HD (2 1/2)(SS) | 1 | |
| | | 12-11 STR HOLE FLT HD (2)(DS) | 1 | |
| | | .205 STR HOLE (2)(DS) | 1 | |
| | | .207 STR HOLE (2)(DS) | 1 | |
| | | 14-14 X 5/8 TY B (2)(DS) | 1 | |
| | | 1/4-28 .224 STR HOLE (2 1/4)(DS) | 1 | |
| | | 14-14 X 1/2 TY B (2)(SS) | 1 | |
| | | .200 STR HOLE (2)(DS) | 1 | |
| | | | **QTY** | |
| | | 14-14 STR HOLE W/ 6 1/2 MOON NIBS (2)(SS) | 2 | |
| | | 1/4-20 STR HOLE W/ 8 NIBS (2)(DS) | 1 | |
| | | 14-14 STR HOLE FLT HD (2)(SS) | 1 | |
| | | .200 STR HOLE IND HX W/ HD (2)(DS) W/ FAN | 1 | |
| | | .200 STR HOLE W/ FAN SERR (2 1/4)(DS) | 1 | |
| | | .264 STR HOLE W/ FAN SERR IND HX W/ HD | 1 | |
| | | | | |
| | | **3/16 DIES T-B T-25** | **QTY** | |
| | | 2.9-1.06 X 8mm 90° - TY-25 FLT HD (1 3/8)(DS) | 1 | |
| | | 4-24 X 3/4 TY B (1 3/8)(SS) | 1 | |
| | | 5-20 X 5/16 TY 25 (1 3/8)(DS) | 1 | |
| | | 4-24 X 1/2 TY B (1 1/2)(SS) | 1 | |
| | | 6-20 X 1/2 TY B (1 3/8)(DS) | 2 | |
| | | 6-20 X 7/16 TY B (1 3/8)(DS) | 2 | |
| | | 6-20 X 1 1/8 TY 25 (1 1/2)(SS) | 1 | |
| | | 6-20 X 5/16 TY B (1 3/8)(DS) | 1 | |
| | | 6-20 X 3/8 TY 25 (1 3/8)(DS) | 2 | |
| | | 6-20 X 5/8 TY 25 (1 1/2)(DS) | 2 | |

| | QTY | Description | |
|---|---|---|---|
| | 1 | 10-16 X 3/4 TY 25 FLT HD (1 3/8)(SS) | |
| | 1 | 10-16 X 9/16 TY B FLT HD (1 3/8)(SS) | |
| | 1 | 10-16 X 3/8 TY B (1 1/2)(DS) | |
| | 1 | 8-18 X 7/16 TY B W/ #6 FLT HD (1 3/8)(DS) | |
| | 1 | 8-18 X 1/4 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 5/8 TY B FLT HD (1 1/2)(DS) | |
| | 1 | 8-18 X 7/8 TY B (1 1/2)(DS) | |
| | 1 | 8-18 X 1/2 TY B W/ SERR (1 3/8)(DS) | |
| | 1 | 8-18 X 1/2 TY B (1 1/2)(DS) W/ 6 NIBS | |
| | 1 | 8-18 X 1 1/4 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 5/8 TY B FLT HD U/C (1 1/2)(SS) | |
| | 1 | 8-18 X 1 3/8 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 9/16 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 1 1/8 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 3/8 TY B W/ 12 NIBS (1 3/8)(DS) | |
| | 1 | 8-18 X 5/8 TY B FLT HD (1 1/2)(DS) | |
| | 1 | 8-18 X 3/8 TY B W/ 6 NIBS (1 3/8)(DS) | |
| | 1 | 8-18 X 3/8 TY B (1 3/8)(DS) | |
| | 1 | 8-18 X 1 TY B (TY)(SS) | |
| | 1 | 8-18 X 3/8 TY B U/C FLT HD (1 1/2)(SS) | |
| | 1 | 8-18 X 7/16 TY B W/ #6 FLT HD (1 3/8)(DS) | |
| | 2 | 8-18 X 1.095 TY B (1 3/8)(SS) | |
| | 1 | 8-18 X 1/2 TY B (1 3/8)(DS) | |
| | 1 | 8-18 X 5/8 TY B W/ #6 FLT HD (1 3/8)(DS) | |
| | 1 | 8-18 X 5/8 TY B (1 3/8)(SS) | |
| | 1 | 8-18 X 1 1/8 TY B (1 1/2)(SS) | |
| | 1 | 8-18 X 3/8 TY B W/ 12 NIBS (1 3/8)(DS) | |
| | QTY | | |
| | 1 | 8-18 X 3/4 TY 25 (1 1/2)(SS) | |
| | 1 | 8-18 X 7/16 TY BF (1 3/8)(DS) | |
| | 1 | 8-18 X .545 TY B FLT HD (1 1/2)(SS) | |
| | 2 | 8-18 X 3/8 TY B FLT HD (1 1/2)(SS) | |
| | 1 | 8-18 X 5/8 TY B FLT HD (1 1/2)(SS) | |
| | 1 | 8-18 X .740 EXT TO .112 (1 3/8)(SS) | |
| | 1 | 8-18 X 5/8 TY B (1 1/2)(SS) | |
| | 2 | 8-18 X 1 1/8 TY B (1 3/8)(SS) | |
| | 1 | 8-18 X 1 1 TY 25 (1 1/2)(SS) | |
| | 2 | 8-18 X 3/4 TY B (1 3/8)(SS) | |
| | 3 | 8-18 X 9/16 TY B (1 3/8)(DS) W/SERR | |
| | 1 | 8-18 X 1/2 TY B (1 5/8)(SS) | |
| | 1 | 7-19 X 9/16 TY B (1 3/8)(SS) | |
| | 1 | 7-19 X 1/4 TY B (1 3/8)(DS) | |
| | 1 | 7-19 X 1 TY B (1 5/8)(SS) | |
| | 1 | 6-20 X 3/4 TY 25 FLT HD (1 5/8)(DS) | |
| | 1 | 6-20 X 5/8 TY 25 FLT HD (1 3/8)(DS) | |
| | 2 | 6-20 X 1/2 TY 25 FLT HD (1 3/8)(SS) | |
| | 1 | 6-20 X 1/4 TY 25 W/ 6 1/2 MOON NIBS (1 3/8)(口) | |
| | 1 | 6-20 X 3/8 TY 25 W/ 6 1/2 MOON NIBS (1 1/2)(口) | |
| | 1 | 6-20 X 7/16 FILL HD (1 1/2)(DS) | |
| | 2 | 6-20 X 1 TY 25 (1 1/2)(SS) | |
| | 1 | 6-20 X 1 1/4 TY B (1 1/2)(SS) | |
| | 3 | 6-20 X 3/4 TY 25 (1 3/8)(SS) | |

| | | | |
|---|---|---:|---|
| | | 10-16 X 9/16 TY B (1 3/8)(SS) | 2 |
| | | 10-16 X 1 TY B (1 1/2)(SS) | 1 |
| | | 10-16 X 3/8 TY B U/C FLT HD (1 1/2)(DS) | 2 |
| | | 10-16 X 1/2 TY B W/ SERR (1 1/2)(DS) | 2 |
| | | 10-16 X 5/16 TY B W/ SERR (1 3/8)(DS) | 1 |
| | | | **QTY** |
| | | 10-16 X 1/2 TY B U/C FLT HD (1 3/8)(SS) | 2 |
| | | 10-16 X 1/2 TY B U/C FLT HD (1 3/8)(SS) | 1 |
| | | 10-16 X 5/8 TY B W/ SERR (1 1/2)(DS) | 1 |
| | | 10-16 X 3/8 TY B U/C FLT HD (1 3/8)(SS) | 1 |
| | | 10-16 X 3/8 TY B W/SERR (1 3/8)(DS) | 1 |
| | | 10-16 X 1/2 TY B (1 1/2)(DS) | 1 |
| | | 10-16 X 5/16 TY B W/ SERR (1 3/8)(DS) | 1 |
| | | 10-16 X 9/16 TY B FLT HD (1 3/8)(SS) | 1 |
| | | 10-16 X 1 1/4 TY B (1 1/2)(SS) | 1 |
| | | 12-14 X 7/16 TY B (1 1/2)(SS) | 2 |
| | | | |
| | | **3/16 DIES TC T-1 T-CF T-23 T-F** | **QTY** |
| | | 4-40 X 5/16 TY 23 (1 3/8)(DS) | 1 |
| | | 4-40 X 3/8 23 (1 3/8)(DS) | 1 |
| | | 4-40 X 5/8 TY 23 (1 3/8)(DS) | 1 |
| | | 6-32 X 3/8 TY F (1 3/8)(DS) | 1 |
| | | 6-32 X 1/2 TY CF (1 3/8)(DS) | 1 |
| | | 6-32 X 1 TY 23 IND HX HD (1 3/8)(DS) | 1 |
| | | 6-32 X 1/4 TY F W/ 6 NIBS (1 3/8)(DS) | 1 |
| | | 6-32 X 3/8 TY F (1 3/8)(DS) | 1 |
| | | 6-32 X 3/8 TY C U/C FLT HD (1 3/8)(DS) | 1 |
| | | 6-32 X 7/8 TY 23 (1 3/8)(SS) | 1 |
| | | 6-32 X 3/8 TY 1 U/C FLT HD (1 3/8)(DS) | 1 |
| | | 6-32 X 1/4 23 (1 3/8)(SS) | 1 |
| | | 6-32 X 9/32 TY F (1 3/8)(DS) | 2 |
| | | 6-32 X 7/16 TY 23 (1 3/8)(DS) | 1 |
| | | 6-32 X 1/2 TY CF 100° FLT HD (1 3/8)(DS) | 1 |
| | | 6-32 X 7/8 TY CF W/ SERR (1 3/8)(SS) | 1 |
| | | 6-32 X 5/16 TY C IND HX HD (1 3/8)(DS) | 1 |
| | | 6-32 X 1 TY 23 (1 1/2)(SS) | 1 |
| | | 8-32 X 3/8 TY 23 (1 3/8)(SS)(DS) | 2 |
| | | 8-32 X 3/8 TY F W/ SERR (1 3/8)(DS) | 1 |
| | | 8-32 X 1/2 TY 23 (1 1/2)(SS) | 2 |
| | | 8-32 X 7/16 TY 23 (1 3/8)(DS) | 1 |
| | | 8-32 X 7/8 TY F (1 3/8)(SS) | 1 |
| | | 8-32 X .406 TY 23 (1 1/2)(SS) | 1 |
| | | 8-32 X 1/2 TY 1 (1 1/2)(DS) | 1 |
| | | 8-32 X 1 TY 23 (1 1/2)(SS) | 1 |
| | | 8-32 X 5/8 TY 23 (1 1/2)(SS) | 1 |
| | | 8-32 X 9/16 TY 23 (1 1/2)(DS) | 1 |
| | | 8-32 X 7/8 TY 23 FLT HD (1 3/8)(SS) | 1 |
| | | 8-32 X .162 X 1/8 SHLDR (1 3/8)(DS) | 1 |
| | | 8-32 X 1/2 TY C (1 3/8)(DS) W/ 6 NIBS | 1 |
| | | 8-32 X 1/4 TY C W/ SERR (1 3/8)(DS) | 1 |
| | | | **QTY** |
| | | 8-32 X 1/4 TY 23 W/ 6 NIBS (1 3/8)(SS) | 1 |

| | | | | |
|---|---|---|---|---|
| | | 8-32 X 1 1/8 TY 1 IND HX HD (1 1/2)(SS) | 1 | |
| | | 8-32 X 5/8 TY 23 FLT HD (1 1/2)(SS) | 2 | |
| | | 8-32 X 3/4 TY 23 FLT HD (1 3/8)(SS) | 2 | |
| | | 8-32 X 17/32 SPEC TY C (1 3/8)(SS) | 1 | |
| | | 8-32 X 7/16 TY 23 W/ SERR (1 3/8)(SS) | 1 | |
| | | 8-32 X 5/16 TY F (1 3/8)(DS) | 4 | |
| | | 8-32 X 3/4 TY CF (1 3/8)(SS) | 1 | |
| | | 8-32 X 1 TY F OVAL HD (1 1/2)(SS) | 1 | |
| | | 8-32 X 7/16 TY 23 W/ SERR (1 3/8)(DS) | 2 | |
| | | 8-32 X 1 1/4 TY 23 (1 1/2)(SS) | 1 | |
| | | 8-32 X 1/2 TY 1 (1 1/2)(SS) | 1 | |
| | | 8-32 X 7/8 TY 1 (1 3/8)(SS) | 1 | |
| | | 8-32 X 1/2 TY 1 FLT HD (1 3/8)(SS) | 1 | |
| | | 8-32 X 3/8 TY F U/C FLT HD (1 3/8)(DS) | 1 | |
| | | 8-32 X 3/4 TY F FLT HD (1 3/8)(SS) | 1 | |
| | | 8-32 19/32 TY CF (1 3/8)(DS) | 1 | |
| | | 8-32 X 5/8 TY 23 (1 1/2)(SS) | 2 | |
| | | 10-32 X 1/2 TY CF (1 3/8)(DS) | 1 | |
| | | 10-32 X 1/2 TY C (1 1/2)(DS) | 1 | |
| | | 10-24 X 1/2 TY F FLT HD (1 3/8)(DS) | 3 | |
| | | 10-24 X 5/16 TY 1 (1 3/8)(DS) | 1 | |
| | | 10-32 X 3/4 TY C W/ 6 NIBS (1 3/8)(SS) | 1 | |
| | | 10-32 13/32 TY 23 (1 1/2)(DS) | 1 | |
| | | 10-32 X 1/2 TY 1 W/ 6 NIBS (1 1/2)(DS) | 3 | |
| | | 10-24 X 5/16 TY 1 (1 3/8)(DS) | 1 | |
| | | 10-32 X 5/8 TY 1 W/ 6 NIBS (1 1/2)(SS) | 2 | |
| | | 10-32 X 5/8 TY 23 OVAL HD (1 1/2)(SS) | 1 | |
| | | 10-24 X 7/16 TY 23 IND HX HD (1 3/8)(DS) | 1 | |
| | | 10-24 X 7/8 TY 1 W/ 8 FLT HD (1 1/2)(SS) | 1 | |
| | | 10-24 X 1/2 TY 23 U/C FLT HD (1 3/8)(SS) | 1 | |
| | | 10-32 X 1/2 TY C W/ 6 NIBS (1 1/2)(SS) | 1 | |
| | | 10-32 X 1.266 TY CF W/ SERR (1 1/2)(SS) | 1 | |
| | | 10-32 X 1 TY C W/ SERR (1 3/8)(SS) | 1 | |
| | | | **QTY** | |
| | | 10-32 X 5/8 TY 1 W/ NIBS (1 1/2)(SS) | 1 | |
| | | 10-32 X 3/4 TY 1 W/ SERR (1 3/8)(SS) | 2 | |
| | | 10-24 X 3/8 TY C W/ SERR (1 3/8)(DS) | 1 | |
| | | 10-32 X 9/16 TY 23 (1 1/2)(DS) | 1 | |
| | | 10-24 X 7/16 TY F (1 1/2)(DS) | 1 | |
| | | 10-24 X 5/8 TY F U/C FLT HD (1 1/2)(DS) | 1 | |
| | | 12-24 X 1/2 TY 1 U/C FLT HD (1 3/8)(SS) | 1 | |
| | | | | |
| | | **1/4 DIES T-C T-1 T-CF T-23 T-F** | **QTY** | |
| | | 12-24 X 1/2 TY 1 (1 3/4)(DS) | 1 | |
| | | 1/4-20 X 5/8 TY 23 (2)(DS) | 1 | |
| | | 1/4-20 X 1/2 TY 1 (2)(SS) | 1 | |
| | | 1/4-20 X 1/2 TY 23 (2)(DS) | 1 | |
| | | 1/4-20 X 9/16 TY C (2)(DS) | 1 | |
| | | 1/4-28 X 1 TY 1 (2 1/4)(DS) | 1 | |
| | | 1/4-20 X 1/2 TY 1 U/C FLT HD (2)(DS) | 1 | |
| | | 1/4-20 X 3/4 TY 23 (2)(SS) | 1 | |
| | | | | |

| WOODSCREWS | QTY | |
|---|---|---|
| #7 X 1 WOODSCREW W/ SHLDR (1 5/8)(SS) | 1 | |
| #10 X 2 WOODSCREW FLT HD (2 1/2)(SS) | 2 | |
| #5 X 1 1/8 WOODSCREW W/ #3 FLT HD (1 5/8 | 1 | |
| #10 X 1 1/4 WOODSCREW FLT HD (1 5/8)(SS) | 1 | |
| #8 X 1 WOODSCREW (1 5/8)(SS) | 1 | |
| #8 X 7/8 WOODSCREW (1 5/8)(SS) FLT HD | 2 | |
| #6 X 3/4 WOODSCREW (1 3/8)(SS) | 2 | |
| #6 X 1 WOODSCREW FLT HD (1 3/8)(SS) | 1 | |
| #5 X 5/8 WOODSCREW FLT HD (1 3/8)(SS) | 1 | |
| #5 X 1 WOODSCREW FLT HD (1 3/8)(SS) | 1 | |
| | | |
| **3/16 DIES MACHINE SCREW** | QTY | |
| 6-32 MACHINIE SCREW W/ SERR (1 3/8)(DS) | 1 | |
| 6-32 X 1 1/8 SPEC PT FLT HD (1 3/4)(SS) | 1 | |
| 6-32 MACHINE SCREW FLT HD | 1 | |
| 6-32 FILLISTER | 1 | |
| 6-32 MS W/ SERR | 1 | |
| 8-32 U/C FLT HD | 1 | |
| 8-32 MS | 5 | |
| 8-32 X 9/16 W/ DIE PT | 1 | |
| 8-32 MS FLT HD | 1 | |
| 8-32 U/C FLT HD MS | 2 | |
| 8-36 MS | 1 | |
| 8-32 W/ 3 WELD NIBS MS | 1 | |
| 8-32 W/ SERR MS | 1 | |
| 8-32 W/ INDENT UNDER HD MS | 2 | |
| 10-24 MS | 7 | |
| 10-32 MS AND SERR | 10 | |
| 10-16 MS W/ SERR | 2 | |
| | | |
| **HEADER POINTS** | QTY | |
| 10-24 X 5/8 W/ DIE POINT | 2 | |
| 8-32 X 1 FLT HD "        " | 1 | |
| 10-24 X 3/8 "        " | 1 | |
| 10-24 X 1/2 DOG POINT | 1 | |
| 10-32 X .406 HEADER POINT | 1 | |
| 10-10 X 9/16 DOG POINT | 1 | |
| 10-32 X 1.230 W/ HEADER POINT | 1 | |
| 10-32 X 17/32 W/ DOG POINT | 1 | |
| 10-24 X 7/16 W/ HEADER POINT | 1 | |
| 10-32 X 7/8 "        " | 1 | |
| 10-32 X 3/8 "        " | 1 | |
| | | |
| **¼ DIES MACHINE SCREW** | QTY | |
| 10-24 MS | 1 | |
| 10-16 MS | 1 | |
| 12-24 MS | 1 | |
| 1/4-28 IND HX HD (DS) | 1 | |
| 8-32 MS | 1 | |
| 1/4-20 MS W/ SERR | 5 | |
| 1/4-20 MS FLT HD (DS) | 1 | |

| | | | |
|---|---|---|---|
| | | 1/4-20 MS | 4 |
| | | 1/4-28 MS | 1 |
| | | 1/4-20 MS U/C FLT HD (DS) | 1 |
| | | | |
| | | **5/16 DIES** | **QTY** |
| | | 5/16-8 IND HEX W/ HD #2 | 2 |
| | | 5/16-18 X 3/4 TY CF #1 | 1 |
| | | 5/16-18 M/S #1 | 1 |
| | | 5/16-18 X 3/4 TY 1 #1 | 1 |
| | | 5/16-12 ST. HOLE W/ SERR #1 | 1 |
| | | 5/16-12 IND HX W/ SERR #1 | 1 |
| | | 1/4-28 IND HX #1 | 1 |
| | | M/8 M/S #1 | 1 |
| | | 5/16-18 X 1" TY C #2 | 2 |
| | | ALUM PIVIT NUT #1 | 1 |
| | | 5/16-18 M/S #1 | 1 |
| | | | |
| | | **3/16/JP DIES & PLAS DIES** | **QTY** |
| | | JP 110 #1 | 1 |
| | | JP 120 #2 | 2 |
| | | JP 136 #1 | 1 |
| | | JP 153 #1 | 1 |
| | | JP 169 #1 | 1 |
| | | JP 171 #2 | 2 |
| | | JP 182 #3 | 3 |
| | | JP 184 #1 | 1 |
| | | JP 188 #4 | 4 |
| | | JP 191 #1 | 1 |
| | | JP 194 #1 | 1 |
| | | JP 197 #1 | 1 |
| | | JP 205 #2 | 2 |
| | | JP 211 #1 | 1 |
| | | JP 212 #1 | 1 |
| | | JP 214 #2 | 1 |
| | | JP 208 IND HX #1  1/4" DIE | 1 |
| | | JP 208 3 NIBS WELD #1  1/4" DIE | 1 |
| | | JP 215 #3 | 1 |
| | | JP 217 #1 | 1 |
| | | JP 237 #1 | 1 |
| | | JP 198 #2  1/4" DIE | 1 |
| | | JP 220 #1 | 1 |
| | | JP 223 #1 | 1 |
| | | JP 226 #1 | 1 |
| | | JP 240 #1 | 1 |
| | | JP 244 #2 | 1 |
| | | JP 247 #1 | 1 |
| | | JP 249 #1 | 1 |
| | | JP 250 #2 | 1 |
| | | JP 255 #2 | 1 |
| | | JP 258 #1 | 1 |
| | | JP 236 #1  1/4"DIE | 1 |
| | | JP 263 #3 | 1 |

| | | 3/16" JP DIES | QTY | |
|---|---|---|---|---|
| | | JP 267 #2 | 1 | |
| | | JP 272 #1 | 1 | $225.00 |
| | | JP 276 #1 | 1 | $225.00 |
| | | JP 282 #1 | 1 | $225.00 |
| | | JP 286 #1 | 1 | $225.00 |
| | | JP 287 #2 | 1 | $225.00 |
| | | JP 290 #1 | 1 | $225.00 |
| | | JP 294 #1 | 1 | $225.00 |
| | | JP 261 #1  ¼" DIE | 1 | |
| | | JP 283 #1  ¼" DIE | 1 | |
| | | JP 295 #1  ¼"DIE | 1 | |
| | | JP 298 #1 | 1 | |
| | | JP 307 #1 | 1 | |
| | | JP 319 #1 | 1 | |
| | | JP 302 #1 | 1 | |
| | | JP 320 #2 | 1 | |
| | | JP 325 #1 | 1 | |
| | | JP 327 #1 | 1 | |
| | | JP 328 #2 | 1 | |
| | | JP 329 #1 | 1 | |
| | | JP 318 #1  ¼ DIE | 1 | |
| | | JP 323 #1  ¼ DIE | 1 | |
| | | JP 324 #1 ¼ DIE | 1 | |
| | | JP 321 #1 | 1 | $225.00 |
| | | JP 330 #1 | 1 | $225.00 |
| | | JP 331 #2 | 1 | $225.00 |
| | | JP 338 #1 | 1 | $225.00 |
| | | JP 339 #1 | 1 | $225.00 |
| | | JP 340 #3 | 1 | $225.00 |
| | | JP 342 #2 | 1 | $225.00 |
| | | JP 349 #1 | 1 | $225.00 |
| | | JP 353 #1 | 1 | $225.00 |
| | | JP 357 #1 | 1 | $225.00 |
| | | JP 33 #2  ¼" DIE | 1 | |
| | | | | |
| | | 3/16" JP DIES | QTY | |
| | | JP 358 #1  ¼" DIE | 1 | |
| | | JP 370 #3 | 1 | |
| | | JP 372 #1 | 1 | |
| | | JP  377 #3 | 1 | |
| | | JP 378 #1 | 1 | |
| | | JP 380 #1 | 1 | |
| | | JP 384 #1 | 1 | |
| | | JP 397 #1 | 1 | |
| | | JP 375 #1  ¼" DIE | 1 | |
| | | JP 399 #3  ¼" DIE | 1 | |
| | | JP 401 #2 | 1 | |
| | | JP 405 #2 | 1 | |
| | | JP 407 #1 | 1 | |
| | | JP 410 #2 | 1 | |

| | | | | |
|---|---|---|---|---|
| | | JP 412 #1 | 1 | |
| | | JP 413 #2 | 1 | |
| | | JP 415 #1 | 1 | |
| | | JP 420 #1 | 1 | |
| | | JP 423 #2 | 1 | |
| | | JP 425 #1 | 1 | |
| | | JP 429 #1 | 1 | |
| | | JP 438 #2 | 1 | |
| | | JP 402 #1  ¼" DIE | 1 | |
| | | JP 403 #1  ¼" DIE | 1 | |
| | | JP 404 #4  ¼" DIE | 1 | |
| | | JP 409 #1  ¼" DIE | 1 | |
| | | JP 430 #1  ¼" DIE | 1 | |
| | | JP 444 #1 | 1 | |
| | | JP 449 #1 | 1 | |
| | | JP 459 #4 | 1 | |
| | | JP 464 #1 | 1 | |
| | | JP 465 #1 | 1 | |
| | | JP 466 #1 | 1 | |
| | | JP 470 #1 | 1 | |
| | | | | |
| | | **3/16" JP DIES** | **QTY** | |
| | | JP 473 #1 | 1 | |
| | | JP 477 #4 | 1 | |
| | | JP 478 #3 | 1 | |
| | | JP 471 #1 | 1 | |
| | | JP 460 #1  ¼" DIE | 1 | |
| | | JP 468 #2  ¼" DIE | 1 | |
| | | JP 481 #2 | 1 | |
| | | JP 485 #1 | 1 | $225.00 |
| | | JP 486 #1 | 1 | $225.00 |
| | | JP 487 #1 | 1 | $225.00 |
| | | JP 490-1 #2 | 1 | $225.00 |
| | | JP 491 #1 | 1 | $225.00 |
| | | JP 495 #6 | 1 | $225.00 |
| | | JP 496 #1 | 1 | $225.00 |
| | | JP 497 #1 | 1 | $225.00 |
| | | JP 498 #1 | 1 | |
| | | JP 508 #1 | 1 | |
| | | JP 511 #1 | 1 | |
| | | JP 504 #1  ¼" DIE | 1 | |
| | | JP 507 #1  ¼" DIE | 1 | |
| | | JP 524 #2 | 1 | |
| | | JP 527 #2 | 1 | |
| | | JP 534 #2 | 1 | |
| | | JP 541 #2 | 1 | |
| | | JP 543 #2 | 1 | |
| | | JP 526 #2 | 1 | |
| | | JP 556 #2 | 1 | |
| | | JP 560 #1 | 1 | |
| | | JP 564 #2 | 1 | |
| | | JP 567 #1 | 1 | |

| | | | |
|---|---|---|---|
| | JP 649-1 #1 | 1 | |
| | JP 521 #2 ¼" DIE | 1 | |
| | JP 539 #1 ¼" DIE | 1 | |
| | JP 528 #1 ¼" DIE | 1 | |
| | | | |
| | **3/16" JP DIES** | **QTY** | |
| | JP 558 #2 ¼" DIE | 1 | |
| | JP 566 #1 ¼" DIE | 1 | |
| | JP 576-1 #8 | 1 | |
| | JP 580 #1 | 1 | |
| | JP 581 #1 | 1 | |
| | JP 590 #1 | 1 | |
| | JP 573 #1 ¼" DIE | 1 | |
| | JP 579 #1 ¼" DIE | 1 | |
| | JP 583 #1 ¼" DIE | 1 | |
| | JP 586 #2 ¼" DIE | 1 | |
| | JP 601 #1 | 1 | |
| | JP 609 #1 | 1 | |
| | JP 617 #1 | 1 | |
| | JP 622 #1 | 1 | |
| | JP 626 #1 ¼" DIE | 1 | |
| | JP 640 #1 | 1 | |
| | JP 644 #1 | 1 | |
| | JP 647 #1 | 1 | |
| | JP 648 #1 | 1 | |
| | JP 649-1 #7 | 1 | |
| | JP 655-1 #1 | 1 | |
| | JP 657 #2 | 1 | |
| | JP 658 #1 | 1 | |
| | JP 659-2 #1 | 1 | |
| | JP 655 #1 ¼" DIE | 1 | |
| | JP 660 #1 ¼" DIE | 1 | |
| | JP 664 #3 | 1 | |
| | JP 679-1 #1 | 1 | |
| | JP 681 #1 | 1 | |
| | JP 682 #1 | 1 | |
| | JP 685 #2 | 1 | |
| | JP 686 #1 | 1 | |
| | JP 687 #1 | 1 | |
| | JP 688 #1 | 1 | |
| | | | |
| | **3/16" JP DIES** | **QTY** | |
| | JP 690 #2 | 1 | |
| | JP 691 #1 | 1 | |
| | JP 692 #1 | 1 | |
| | JP 668 #1 ¼" DIE | 1 | |
| | JP 676 #3 ¼" DIE | 1 | |
| | JP 678 #2 ¼" DIE | 1 | |
| | JP 693 #4 ¼" DIE | 1 | |
| | JP 694 #3 ¼ DIE | 1 | |
| | JP 685 #1 | 1 | |
| | JP 700 #2 | 1 | |

| | | | |
|---|---|---|---|
| | | JP 702 #1 | 1 |
| | | JP 704 #1 | 1 |
| | | JP 709 #2 | 1 |
| | | JP 712 #1 | 1 |
| | | JP 715 #1 | 1 |
| | | JP 722 #2 | 1 |
| | | JP 725 #1 | 1 |
| | | JP 731 #1 | 1 |
| | | JP 732 #1 | 1 |
| | | JP 733 #1 | 1 |
| | | JP 701 #1  ¼" DIE | 1 |
| | | JP 5002 #3 | 1 |
| | | JP 5004 #4 | 1 |
| | | JP 5007 #1 | 1 |
| | | JP 5019 #1 | 1 |
| | | JP 5025 #1 | 1 |
| | | JP 5028 #1 | 1 |
| | | JP 5030 #1 | 1 |
| | | JP 5039 #2 | 1 |
| | | JP 5046 #1 | 1 |
| | | JP 5039-2 #3  ¼" DIE | 1 |
| | | JP 5042-1 #1  ¼"DIE | 1 |
| | | JP 5052 #1 | 1 |
| | | JP 5056 #1 | 1 |
| | | | |
| | | **3/16" JP DIES** | **QTY** |
| | | JP 5059 #1 | 1 |
| | | JP 5060 #1 | 1 |
| | | JP 5067 #2  ¼" DIE | 1 |
| | | JP 5081 #1 | 1 |
| | | JP 5085 #1 | 1 |
| | | JP 5090 #1 | 1 |
| | | JP 5105 #1 | 1 |
| | | JP 5108 #1 | 1 |
| | | JP 5113 #1 | 1 |
| | | JP 5120 #1 | 1 |
| | | JP 5123 #1 | 1 |
| | | JP 6064 #1 | 1 |
| | | JP 6067 #3 | 1 |
| | | JP 6073 #1 | 1 |
| | | JP 6076 #1 | 1 |
| | | JP 6081 #1 | 1 |
| | | JP 6088 #2 | 1 |
| | | JP 5123 #3  ¼" DIE | 1 |
| | | JP 5044 #1  ¼" DIE | 1 |
| | | JP 6081 #1  ¼" DIE | 1 |
| | | JP 6104 #2 | 1 |
| | | JP 699 M35 X 0.6 TRI LOBE W/ SERR #2 | 1 |
| | | | |
| | | **3/16" TF DIES** | **QTY** |
| | | TF 2402 #2 | 1 |
| | | TF 2405 #2 | 1 |

| | | | |
|---|---|---|---|
| | | TF 2418 #1 | 1 |
| | | TF 2424 #2 | 1 |
| | | TF 2431 #1 | 1 |
| | | TF 2433 #3 | 1 |
| | | TF 2437 #1 | 1 |
| | | TF 2444 #1 | 1 |
| | | TF 2446 #2 | 1 |
| | | TF 2441 #1 | 1 |
| | | TF 2450 #1 | 1 |
| | | TF 2465 #1 | 1 |
| | | TF 2467 #2 | 1 |
| | | TF 2470 #1 | 1 |
| | | TF 2413 #1  ¼" DIE | 1 |
| | | TF 2423 #1  ¼" DIE | 1 |
| | | | |
| | | **3/16 TRI LOBE** | **QTY** |
| | | 6-32 TRI LOBE #4 | 1 |
| | | 8-32 X 5/8 TRI LOBE #3 | 1 |
| | | 10-24 ST HOLE TRI LOBE #1 | 1 |
| | | 10-24 X 1/2 TRI LOBE #1 | 1 |
| | | 10-24 X 9/16 TRI LOBE #3 | 1 |
| | | 10-32 X 7/16 FL HD TRI LOBE #2 | 1 |
| | | 10-32 ST HOLE FL HD TRI LOBE #1 | 1 |
| | | 10-32 ST HOLE TRI LOBE #1 | 1 |
| | | 1/4-20 TRI LOBE W/ NIBS ST HOLE #5 | 1 |
| | | 1/4-20 ⅝" TRI LOBE | 1 |
| | | 8-32 TRI LOBE W/ CHOKE | 1 |
| | | 1/4-20 TRI LOBE #1 | 1 |
| | | | |
| | | **PUNCHES OFFICE** | **QTY** |
| | | F157 | 17 PCS |
| | | 3P-10-3 | 44 |
| | | 3P-10-15 | 31 |
| | | 3P-20-1 | 48 |
| | | 3P-20-2 | 96 |
| | | 3P-20-3 | 35 |
| | | 3P-20-4 | 48 |
| | | 3P-20-5 | 35 |
| | | 3P-20-6 | 68 |
| | | 3P-20-7 | 28 |
| | | 3P-20-8 | 21 |
| | | 3P-20-12 | 6 |
| | | 3P-20-15 | 36 |
| | | 3P-20-16 | 33 |
| | | 3P-20-17 | 42 |
| | | 3P-20-19 | 70 |
| | | 3P-20-20 | 100 |
| | | 3P-20-21 | 81 |
| | | 3P-20-22 | 33 |
| | | 3P-20-23 | 48 |
| | | 1/4 TC 7/8 | 14 |
| | | 3P-20-25 | 24 |

| | | | |
|---|---|---:|---|
| | | 3P-20-33 | 17 |
| | | 3P-20-63 | 19 |
| | | 1A-20-144 | 54 |
| | | 3P-20-219 | 31 |
| | | 3P-20-266 | 49 |
| | | 3P-20-285 | 21 |
| | | 3P-20-321 | 28 |
| | | 3P-20-323 | 22 |
| | | 10 T 39 WELD | 33 |
| | | 3P-20-347 SEMI CONTOUR | 5 |
| | | 3P-20-347 FULL CONTOUR | 29 |
| | | 3P-20-13 COMBO | 20 |
| | | | |
| | | **PUNCHES OFFICE** | **QTY** |
| | | 3P-20-321 COMBO | 35 |
| | | 3P-20-322 COMBO | 22 |
| | | 3P-20-390 COMBO | 29 |
| | | 3P-20-552 COMBO | 89 |
| | | 3P-20-554 COMBO | 66 |
| | | 3P-20-555 COMBO | 31 |
| | | 3P-30-25 COMBO | 15 |
| | | 3P-30-236 COMBO | 15 |
| | | 3P-30-237 COMBO | 23 |
| | | JP 731 R 5054 | 30 |
| | | 1/4R-1W 14R | 30 |
| | | 14-lhP-25B | 13 |
| | | 3P-30-166 | 25 |
| | | 3P-30-115 | 9 |
| | | 3P-30-68 | 14 |
| | | 3P-30-25 | 14 |
| | | 3P-30-24 | 10 |
| | | 3P-30-22 | 13 |
| | | 3P-30-21 | 20 |
| | | 3P-30-20 | 9 |
| | | 3P-30-19 | 10 |
| | | 3P-30-12 | 13 |
| | | | |
| | | **STORAGE PUNCHES OFFICE** | **QTY** |
| | | 3P-20-SP FL TOP PAN 7/8 X 1 1/2 | 12 |
| | | 1 A 20-20 | 55 |
| | | 9 ACSQ-1R-6R | 40 |
| | | 9 PSS-10T-33 | 20 |
| | | 3P-30-21 R63 | 15 |
| | | 7 ACSQ-2R-8R | 17 |
| | | 9 ACSQ-2R-6R | 40 |
| | | 3 P513-5-P | 6 |
| | | 2791-M6 3P-30-SPEC 7/8 | 3 |
| | | 14 PCC-85-6 | 10 |
| | | 9 PAC-60 | 35 |
| | | 1 A 7981-4.2 | 35 |
| | | 14T-55-7/8 | 17 |
| | | 14 PCC-25 T | 15 |

| | | | |
|---|---|---:|---|
| | | 1 A 20-20 P02i | 16 |
| | | DIN 85C-6 7/8 | 32 |
| | | 8R - ONEWAY SLOT 9/16-6183 | 32 |
| | | 3P-20-32Y R-63 | 10 |
| | | | |
| | | **HEX PINS & INSERTS OFFICE** | **QTY** |
| | | AT 4446 | 54 |
| | | AT 4447 | 12 |
| | | AThP 250-1 LOWCROWN ACORN | 45 |
| | | AThP 250-1 REGCROWN ACORN | 39 |
| | | AThP 250-1 #8 SLTD | 24 |
| | | AThP 312 #12 SLTD | 65 |
| | | AThP 187-1 UNSLTD | 50 |
| | | AThP 250-1 UNSLTD | 28 |
| | | 10 1 hP 0620 unsltd | 13 |
| | | AThP 275 UNSLTD | 3 |
| | | M10 1 hP 3P-30-1 SSAC820 | 34 |
| | | HP 312 2" LENGTH | 19 |
| | | AThP 500 | 13 |
| | | AThic 187 | 29 |
| | | AThic 250-1 | 3 |
| | | AThic 250 | 63 |
| | | HI-312 3/4 INSERT | 20 |
| | | HP-3/8 HEX PIN | 19 |
| | | HI-375 INSERT | 6 |
| | | HI-375-2 INSERT | 20 |
| | | AThic 375-2 INSERT | 13 |
| | | AThic 437 INSERT | 24 |
| | | AThic 500 INSERT | 9 |
| | | AThic 500 FLANGED INSERT | 4 |
| | | 14-1 hP 25B | 5 |
| | | AThP 10M PIN | 27 |
| | | AThP 5.5M PIN | 21 |
| | | MhP 6M PIN | 9 |
| | | MhP 4M PIN | 33 |
| | | ATHIC 4MM | 35 |
| | | AThic 5.5M | 24 |
| | | AThP 6MM | 20 |
| | | ATHIC 10MM-1 | 24 |
| | | AThic 10MM | 6 |
| | | | |
| | | **PUNCHES IN TOOL ROOM STORAGE** | **QTY** |
| | | 437 HEX PIN | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |
| | | " " | 18 |

| | | | |
|---|---|---|---|
| | " " | 10 | |
| | .157 HEX PINS | 112 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 57 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 49 | |
| | 250-1 24 DEG BEVEL INSERT | 35 | |
| | " " | 35 | |
| | " " | 12 | |
| | " " | 35 | |
| | " " | 21 | |
| | " " | 24 | |
| | | QTY | |
| | SPEC IHSSACPIN .312 X 1.24 | 50 | |
| | " " | 46 | |
| | " " | 50 | |
| | " " | 50 | |
| | " " | 93 | |
| | " " | 100 | |
| | 250 ACROSS THE FLATS SLOTTED HEX PIN | 112 | |
| | " | 109 | |
| | " | 100 | |
| | " | 100 | |
| | ¼ FF HEX INSERT .740 X .750 | 20 | |
| | " " | 20 | |
| | " " | 10 | |
| | 500 HEX PIN GR.5 | 10 | |
| | " " | 15 | |
| | 500 HEX PIN PLN | 13 | |
| | 187 HEX PIN | 850 | |
| | " " | 50 | |
| | 187 SLOTTED HEX PIN | 50 | |
| | FULL BLANK 1 X 1 | 7 | |
| | | QTY | |
| | 14PFC-25T | 14 | |
| | 3P10-36 | 22 | |
| | 3P20-322 | 33 | |
| | 3P20-322 | 39 | |
| | 3P20-389 COMBO | 56 | |
| | 3P20-49 | 17 | |
| | 3P20-145 | 35 | |
| | 3P20-11 | 29 | |
| | 3P10-11 | 45 | |
| | 3P20-390 COMBO | 28 | |
| | 3P20-145 | 21 | |
| | 3P10-36 | 50 | |
| | 3P20-30 | 45 | |

| | | | |
|---|---|---|---|
| | 3P20-30 | 27 | |
| | 4P-ONEWAY | 11 | |
| | 3P30-236 COMBO | 3 | |
| | 3P20-103 | 25 | |
| | 3P20-476 | 15 | |
| | 3P40-172 | 10 | |
| | 3P10-44 | 26 | |
| | 14PFC-12T | 7 | |
| | 14PFC-25F | 15 | |
| | 14PAC-12R | 15 | |
| | 9IHP8 | 35 | |
| | 9IHP9 | 25 | |
| | 3P20-63 | 35 | |
| | 9PFS-6T | 20 | |
| | 3P20-49 | 24 | |
| | 3P10-6 | 14 | |
| | 3P20-71 | 15 | |
| | 3P20-476 | 35 | |
| | 3P20-103 | 35 | |
| | | QTY | |
| | 3P20-391 | 22 | |
| | 3P20-135 | 35 | |
| | 3P20-391 | 35 | |
| | 3P20-265 | 44 | |
| | 3P20-100 | 41 | |
| | 3P20-46 | 49 | |
| | 3P10-18 | 52 | |
| | 3P20-266 | 35 | |
| | 13mm HEX INSERT | 12 | |
| | 13mm HEX PIN | 16 | |
| | 3P20-26 | 15 | |
| | 3P40-172 | 4 | |
| | 3P20-34 | 15 | |
| | 3P20-34 | 15 | |
| | 3P30-167 | 15 | |
| | 3PZ30-167 | 14 | |
| | 3PZ10-15 | 42 | |
| | 3PZ20-285 | 32 | |
| | 3PZ20-23 | 17 | |
| | 3PZ20-34 | 35 | |
| | 3PZ20-34 | 28 | |
| | 3PZ20-21 | 17 | |
| | 3PZ20-387 | 40 | |
| | 3PZ20-34 | 40 | |
| | 9PFC-6T | 35 | |
| | 14PAC-12R | 7 | |
| | 14PFS-25R | 15 | |
| | 12 CONV PAN | 15 | |
| | 9PFC-10 | 35 | |
| | 9PCC-40V | 30 | |
| | 9PFR-8P | 35 | |
| | 10 STR SLT TRUSS HD | 32 | |

| | | | QTY | |
|---|---|---|---|---|
| | | 7PFR-6 | 39 | |
| | | 14PFR-10T | 14 | |
| | | 9PFR-8P | 17 | |
| | | 7PFR-6R | 30 | |
| | | 9IHP-8 | 35 | |
| | | 9PFC-40V | 35 | |
| | | 7AFF-8L | 30 | |
| | | 7AFF-6R | 48 | |
| | | 7AFF-4T | 48 | |
| | | 7AFF-4T | 48 | |
| | | 4 STRUCK SLOT ROUND | 35 | |
| | | 9ACSQ-1R-6P | 40 | |
| | | 9ACSQ-1R-6P | 35 | |
| | | 9ACSQ-1R-70 | 35 | |
| | | 9ACSQ-1R-L | 8 | |
| | | 9ACSQ-1R-6T | 21 | |
| | | 7AFF-7L | 16 | |
| | | 7AFF-4L | 5 | |
| | | 7AFF-4L | 39 | |
| | | 9PSS-6R | 30 | |
| | | 9PCC-7T | 21 | |
| | | 9ACSQ-1R-L | 37 | |
| | | 14PCC-8R | 15 | |
| | | 9PSS-8T | 40 | |
| | | 14PCC-12P | 12 | |
| | | 9PSS-8P | 32 | |
| | | 3P20-18 | 33 | |
| | | 3P10-101 | 50 | |
| | | 3P10-101 | 54 | |
| | | 3P30-3 | 5 | |
| | | 3P20-8 | 50 | |
| | | 3P20-13 | 28 | |
| | | | QTY | |
| | | 3P20-34 | 25 | |
| | | 3P20-34 | 28 | |
| | | 3P20-34 | 38 | |
| | | 3P20-48 | 28 | |
| | | 3P20-48 | 25 | |
| | | 3P20-257 | 50 | |
| | | 3P20-258 | 15 | |
| | | 3P20-340 | 15 | |
| | | 3P20-340 | 16 | |
| | | 3P20-219 COMBO | 24 | |
| | | 3P20-219 COMBO | 33 | |
| | | 3P20-390 COMBO | 35 | |
| | | 3P20-390 COMBO | 35 | |
| | | 3P20-551 COMBO | 57 | |
| | | 3P20-553 COMBO | 18 | |
| | | 3P30-1 | 20 | |
| | | 3P30-2 | 15 | |
| | | 3P30-3 | 15 | |

| | | | | |
|---|---|---|---|---|
| | | 3P30-11 | 15 | |
| | | 3P30-16 | 15 | |
| | | 3P30-166 | 15 | |
| | | 3P30-166 | 12 | |
| | | 3P30-167 | 11 | |
| | | 500 HX PIN | 18 | |
| | | 9PSS-3P | 20 | |
| | | 9IHP-10 | 14 | |
| | | 9PFC-8B | 11 | |
| | | 9PFC-10P | 7 | |
| | | 14PFS-25P | 8 | |
| | | 9PFC-10F | 7 | |
| | | 9PCC-5R | 8 | |
| | | 9PCC-4B | 12 | |
| | | 3P30-12 | 3 | |
| | | | QTY | |
| | | 9PFC-90V | 40 | |
| | | 14PCC-12P | 5 | |
| | | 9PAC-3F | 20 | |
| | | 9PFS-10R | 25 | |
| | | 9PAC-10R | 7 | |
| | | 3P30-67 | 5 | |
| | | #10-B BINDER | 3 | |
| | | 9PCC-5R | 45 | |
| | | 9ACSQ-1R-70 | 25 | |
| | | 3P20-258 | 16 | |
| | | 9PFC-8T | 15 | |
| | | 9PFC-6R | 15 | |
| | | 3P30-67 | 15 | |
| | | 9PCC-10B | 35 | |
| | | 3P30-167 | 15 | |
| | | 14IHP-25B | 13 | |
| | | 3P30-237 COMBO | 8 | |
| | | 9PCC-6B | 30 | |
| | | 9PCC-6F | 30 | |
| | | 9PCC-4B | 38 | |
| | | 3P30-167 | 15 | |
| | | 3P30-167 | 15 | |
| | | 9IHP-10 | 30 | |
| | | 9PCC-8F | 28 | |
| | | 9PCC-6B | 30 | |
| | | 14PCC-12P | 12 | |
| | | 9IHP-8 | 10 | |
| | | 3P30-167 | 35 | |
| | | 14PCC-12P | 15 | |
| | | 14IHP-25B | 15 | |
| | | 3P30-43 | 15 | |
| | | 14IHP-25B | 15 | |
| | | | | |
| | | **3/16 HI PRO INSERT CASINGS** | QTY | |
| | | 9/16 DIA | 18 | |
| | | 3/4 DIA | 5 | |

| | | QTY | |
|---|---|---|---|
| | **3/16 HI PRO PUNCH HOLDERS** | QTY | |
| | 7/16 DIA | 7 | |
| | 9/16 DIA | 14 | |
| | | | |
| | 3/16 HI PRO SLEEVES | 12 | |
| | | | |
| | **3/16 HI PRO UPSETS** | QTY | |
| | .086 | 6 | |
| | .093 | 3 | |
| | .098 | 2 | |
| | .102 | 5 | |
| | .104 | 1 | |
| | .105 | 5 | |
| | .113 | 14 | |
| | .123 | 18 | |
| | .133 | 12 | |
| | .141 | 8 | |
| | .147 | 6 | |
| | .152 | 3 | |
| | .158 | 20 | |
| | .160 | 1 | |
| | .164 | 1 | |
| | .165 | 7 | |
| | .181 | 1 | |
| | .184 | 1 | |
| | .186 | 6 | |
| | .188 | 3 | |
| | | QTY | |
| | 3/16 BEHR SLEEVES | 3 | |
| | | | |
| | 1/4 BEHR SLEEVES | 6 | |
| | | | |
| | **1/4 BEHR INSERT HAMMERS** | QTY | |
| | 3/4 DIA | 6 | |
| | 1" DIA | 6 | |
| | | | |
| | **1/4 BEHR PUNCH HOLDERS** | QTY | |
| | 7/16 DIA | 1 | |
| | 9/16 DIA | 1 | |
| | 3/4 DIA | 4 | |
| | | | |
| | **1/4 BEHR UPSETS CARRBIDE** | QTY | |
| | 114 | 1 | |
| | 212 | 6 | |
| | 205 | 5 | |
| | | | |
| | **1/4 BEHR UPSETS** | QTY | |
| | .094 | 8 | |
| | .104 | 5 | |
| | .105 | 1 | |

|  |  |  | Qty |  |
|---|---|---|---|---|
|  |  | .112 | 3 |  |
|  |  | .114 | 4 |  |
|  |  | .124 | 5 |  |
|  |  | .133 | 7 |  |
|  |  | .139 | 8 |  |
|  |  | .142 | 9 |  |
|  |  | .147 | 5 |  |
|  |  | .148 | 2 |  |
|  |  | .158 | 10 |  |
|  |  | .164 | 6 |  |
|  |  | .172 | 1 |  |
|  |  | .183 | 1 |  |
|  |  | .186 | 1 |  |
|  |  | .200 | 2 |  |
|  |  |  |  |  |
|  |  | **1/4 BEHR UPSETS** | **QTY** |  |
|  |  | .205 | 7 |  |
|  |  | .214 | 3 |  |
|  |  | .225 | 8 |  |
|  |  | .230 | 5 |  |
|  |  |  | **QTY** |  |
|  |  | 5/16 HI PRO SLEEVES | 5 |  |
|  |  |  |  |  |
|  |  | **5/16 INSERT HOLDERS** | **QTY** |  |
|  |  | 7/8 DIA | 8 |  |
|  |  |  |  |  |
|  |  | **5/16 PUNCH HOLDERS** | **QTY** |  |
|  |  | 9/16 DIA | 9 |  |
|  |  | 7/8 DIA | 3 |  |
|  |  | 1" DIA | 9 |  |
|  |  |  |  |  |
|  |  | **5/16 UPSETS** | **QTY** |  |
|  |  | .114 | 1 |  |
|  |  | .126 | 2 |  |
|  |  | .200 | 1 |  |
|  |  | .205 | 1 |  |
|  |  | .213 | 3 |  |
|  |  | .214 | 4 |  |
|  |  | .230 | 4 |  |
|  |  | .242 | 10 |  |
|  |  | .262 | 2 |  |
|  |  | .270 | 2 |  |
|  |  | .305 | 7 |  |
|  |  | .325 | 6 |  |
|  |  | .136 | 2 |  |
|  |  |  |  |  |
|  |  | **HEADER DEPT** | **QTY** |  |
| 793C |  | 3/16 HI PRO | 1 |  |
| 711 |  | 3/16 HI PRO | 1 |  |
| 509 |  | 3/16 HI PRO | 1 |  |
| 465 |  | 3/16 HI PRO | 1 |  |
| 765B |  | 3/16 HI PRO | 1 |  |

| | | | | |
|---|---|---|---|---|
| 516 | | 3/16 HI PRO | 1 | |
| 764 | | 3/16 HI PRO | 1 | |
| 593 | | 3/16 HI PRO | 1 | |
| 937G | | 3/16 HI PRO | 1 | |
| 965G | | 3/16 HI PRO | 1 | |
| 964G | | 3/16 HI PRO | 1 | |
| 125 | | 5/16 HI PRO | 1 | |
| 7702-DH1043 | | 3/16 BEHR | 1 | |
| 7606-DH1040 | | 3/16 BEHR | 1 | |
| 7911-DH1052 | | 3/16 BEHR | 1 | |
| 7210-DH6048 | | 1/4 BEHR | 1 | |
| 8503-DH1025 | | 1/4 BEHR | 1 | |
| 7709-DH1046 | | 1/4 BEHR | 1 | |
| 612 | | BALDOR GRINDER | 1 | |
| ORS-10040E | | J&L DEMAGNETIZER | 1 | |
| | | ATLAS LATH | 1 | |
| 1Z7074 | | PAYTON GRINDER | 1 | |
| 97757B | | MAKITA HAND GRINDER | 1 | |
| EB01D | | FMC SORTER | 1 | |
| 5914 | | CLAUSING LATH | 1 | |
| JBG-8A | | JET GRINDER | 1 | |
| WR-01-16 | | FASTENER ENGINEERS | 1 | |
| WR-01-16 | | FASTENER ENGINEERS | 1 | |
| WR-01-16 | | FASTENER ENGINEERS | 1 | |
| 34H-77457 | | RMG | 1 | |
| 34-0255-02 | | RMG | 1 | |
| S-35815 | | GALLMEYER SURFACE GRINDER | 1 | |
| CP100 | | CAROLINA PRESS 30 TON | 1 | |
| AC-255-S | | LINCOLN WELDER | 1 | |
| | | | QTY | |
| 58B | | WELLS BANDSAW | 1 | |
| 6-1155 | | BRIDGEPORT MILL | 1 | |
| 15 | | CINCINNATI LATHE | 1 | |
| NO.5 | | BROWN & SHARPE SURFACE GRINDER | 1 | |
| 3 ½ C | | FAMEO PRESS | 1 | |
| DV59 / DSM59 | | HARDINGE LATHE | 1 | |
| 50173-15318 | | FEIN MECHANIK GMBH GRINDER | 1 | |
| 8520 | | CLAUSING DRILL PRESS | 1 | |
| 1A-100 | | MODERN HYDRAULIC PRESS | 1 | |
| MBB1660 | | SUNNEN HONING MACHINE | 1 | |
| 16SC | | CLAUSING DRILL PRESS | 1 | |
| | | CYCLONE SAND BLASTER | 1 | |
| | | RIDGID CUT OFF SAW | 1 | |
| XR2625 | | EXCELL 2600 POWERWASHER | 1 | |
| 1028-119 | | SULLAIR COMPRESSOR | 1 | |
| 1028-119 | | SULLAIR COMPRESSOR | 1 | |
| 1025-216 | | SULLAIR COMPRESSOR | 1 | |
| MC42 | | LAKEWOOD BARREL FAN | 1 | |
| 36 INCHES | | LAKEWOOD PEDESCL FAN | 3 | |
| MC4Z | | LAKEWOOD BARREL FAN | 1 | |
| S 30 XL | | HYSTER FORKLIFT | 1 | |
| | | PARTS WASHER | 1 | |

| | | | |
|---|---|---|---|
| 2151 | | TOLEDO SCALE | 1 |
| 3TT-1082 | | WILSON ROCKWELL HARDNESS TESTER | 1 |
| 2-655 | | SCHERR TUMICO OPTICAL COMPARATOR | 1 |
| | | BELT / DISC SANDER | 1 |
| D-320 | | CANON COPIER | 1 |
| | | | |
| | | **ROLLER DEPT** | **QTY** |
| | | HARTFORD 0-400 8R-2 | 1 |
| 4-838-58B | | HARTFORD 0-400 | 1 |
| Rotor Vane Feed | | WATERBURY FARREL | 1 |
| Rotor Vane Feed | | WATERBURY FARREL | 1 |
| 03300-10023 | | HARTFORD 0-500 | 1 |
| 03300-10023 | | HARTFORD 0-500 | 1 |
| 35-593-25 G | | HARTFORD 10-400 | 1 |
| 03300-10023 | | HARTFORD 0-500 | 1 |
| 4-709-51 | | HARTFORD 0-400 | 1 |
| | | SASPI GV2 | 1 |
| 4-563-39 | | HARTFORD 0-400 R | 1 |
| 4-402-26 | | HARTFORD 0-400 R | 1 |
| | | MICRO AIR I E 2150 | 4 |
| 2340774-20M | | TOLEDO SCALE 2136 | 1 |
| | | | |
| | | **ROLL DIE'S OFFICE** | **QTY** |
| | | 5-20 X 1 T-A FLT HD | 1 |
| | | 6-18 X 5/16 T-A | 1 |
| | | 6-10 X 1/2 T-A | 2 |
| | | 6-18 X 3/4 T-A FLT HD | 1 |
| | | 6-18 X 3/4 T-A | 3 |
| | | 6-18 X 7/8 T-A FLT HD | 1 |
| | | 6-18 X 7/8 T-A | 1 |
| | | 6-18 X 1 T-A | 3 |
| | | 6-18 X 1 1/8 T-A | 1 |
| | | 6-18 X 1 1/2 TA | 1 |
| | | 6-18 X 1 1/4 TA | 2 |
| | | 6-18 X 1 1/2 TA | 3 |
| | | 6-18 X 1 3/8 TA FLT HD | 1 |
| | | 6-18 X 1 3/4 TWINFAST ½IN THRD | 1 |
| | | 6-18 X 1 3/4 T-A DL ¾IN THRD | 1 |
| | | 6-18 X 1 3/4 T-A TWINFAST | 1 |
| | | 6-18 X 1 3/4 DL T-A | 1 |
| | | 6-18 X 2 DL T-A | 1 |
| | | 6-18 X 2 STRAIGHT ROLL T-A | 1 |
| | | 6-18 X 2 1/2 T-A FLT HD | 1 |
| | | 7-16 X 1/2 T-A | 1 |
| | | 7-16 X 5/8 T-A | 1 |
| | | 7-16 X 3/4 T-A | 3 |
| | | 7-16 X 3/4 T-A FLT HD | 1 |
| | | 7-16 X 5/8 T-A OVAL HD | 1 |
| | | 7-16 X 7/8 T-A FLT HD | 2 |
| | | 7-16 X 1 T-A | 2 |
| | | 7-16 X 1 1/4 T-A | 1 |
| | | 8-15 X 1 1/2 TA | 1 |

| | | | |
|---|---|---|---|
| | | 8-15 X 2 T-A | 3 |
| | | 8-15 X 1/2 T-A | 3 |
| | | 8-15 X 3/4 T-A | 2 |
| | | 8-15 X 5/8 T-A | 2 |
| | | 8-15 X 7/8 T-A FLT HD | 1 |
| | | | |
| | | **ROLL DIE'S OFFICE** | **QTY** |
| | | 8-15 X 7/8 T-A | 1 |
| | | 8-15 X 1 T-A | 1 |
| | | 10-12 X 1 T-A | 1 |
| | | 10-12 X 2 T-A PARTIAL HRD | 1 |
| | | 12-11 X 7/8 T-A | 1 |
| | | 12-11 X 1 1/4 T-A | 1 |
| | | 14-10 X 3/4 T-A | 2 |
| | | 14-10 X 5/8 T-A  B POINT | 2 |
| | | 14-10 X 5/8 T-A | 1 |
| | | 14-10 X 11/16 T-A | 1 |
| | | 14-10 X 2 T-A | 1 |
| | | 5/16 X 3/4 T-A | 1 |
| | | 5-20 X 1 1/8 T-AB FLT HD | 1 |
| | | 6-20 X 3/8 T-AB | 1 |
| | | 6-20 X 7/16 T-AB | 3 |
| | | 6-20 X 1/2 T-AB FLT HD | 4 |
| | | 6-20 X 1/2 T-AB | 3 |
| | | 6-20 X 5/8 T-AB | 1 |
| | | 6-20 X 1 3/8 T-AB | 1 |
| | | 6-20 X 3/4 T-AB | 1 |
| | | 6-20 X 7/8 T-AB FLT HD | 1 |
| | | 6-20 X 1 T-AB | 1 |
| | | 7-19 X 5/8 T-AB OVAL HD | 1 |
| | | 7-19 X 5/8 T-AB | 1 |
| | | 7-19 X 1 T-AB | 3 |
| | | 7-19 X 1 1/4 T-AB | 1 |
| | | 7-19 X 1 1/4 T-AB | 2 |
| | | 7-19 X 1 1/2 T-AB | 2 |
| | | 8-18 X 3/8 T-AB | 2 |
| | | 8-18 X 1/2 T-AB FLT HD | 1 |
| | | 8-18 X 1/2 T-AB | 1 |
| | | 8-18 X 3/8 T-AB U/C FLT HD | 1 |
| | | 8-18 X 3/8 T-AB | 1 |
| | | 8-18 X 9/16 T-AB | 1 |
| | | | |
| | | **ROLL DIE'S OFFICE** | **QTY** |
| | | 8-18 X 5/8 T-AB | 2 |
| | | 8-18 X 3/4 T-AB | 3 |
| | | 8-18 X 3/4 T-AB FLAT HD | 1 |
| | | 8-18 X 7/8 T-AB | 1 |
| | | 8-18 X 7/8 T-AB FLT HD | 1 |
| | | 8-18 X 3/8 T-AB | 1 |
| | | 8-18 X 1/2 T-AB | 3 |
| | | 8-18 X 5/8 T-AB | 2 |
| | | 8-18 X 1 T-AB | 2 |

| | | | |
|---|---|---|---|
| | | 8-18 X 1 1/2 T-AB | 1 |
| | | 10-16 X 3/8 T-AB FLT HD | 1 |
| | | 10-16 X 3/8 T-AB | 5 |
| | | 10-16 X 7/16 T-AB | 1 |
| | | 10-16 X 1/2 T-AB FLT HD | 1 |
| | | 10-16 X 1/2 T-AB | 4 |
| | | 10-16 X 3/4 T-AB | 2 |
| | | 10-16 X 1 1/8 TAB ½" THRD | 1 |
| | | 10-16 X 3/8 T-AB | 2 |
| | | 10-16 X 1 1/4 T-AB ⅝" THRD | 1 |
| | | 10-16 X 2 T-AB FLT HD | 1 |
| | | 1/4-14 X 3/4 T-AB | 2 |
| | | 1/4-14 X 5/8 T-AB | 2 |
| | | 1/4-14 X 1 1/4 T-AB .050 OFFTOP | 1 |
| | | 1/4-14 X .875 T-AB | 1 |
| | | 1/4-14 X 1 1/4 T-AB | 2 |
| | | 5/16-12 X 3/4 T-AB | 2 |
| | | 6-10 X 3/8 112 BLK DIA 30° POINT | 1 |
| | | 8-32 X 3/8 T-CF | 1 |
| | | 6-10 X 1/2  30° POINT | 1 |
| | | 7-16 X 1/2 T-A  2 SP | 2 |
| | | M4 .2-1.41 X 13mm T-AB | 1 |
| | | 8-10 X 1/2  30°PT GP | 1 |
| | | 8-10 X 7/16 GP POINT | 3 |
| | | 6-12 X 2 GP 26° | 1 |
| | | | |
| | | **ROLL DIE'S OFFICE** | **QTY** |
| | | 28 TPI STRAIGHT KNURL | 1 |
| | | 1/4-20 X 1/2 T-CF | 1 |
| | | 6-32 X 1/4 T-CF | 1 |
| | | 6-32 X 1/2 T-CF | 1 |
| | | 10-32 X 3/8 T-CF | 2 |
| | | 4-40 M/S | 1 |
| | | 6-32 M/S | 1 |
| | | 8-32 M/S | 3 |
| | | 10-24 M/S | 3 |
| | | 10-32 M/S | 2 |
| | | 12-24 M/S | 2 |
| | | 1/4-20 M/S | 1 |
| | | 1/4-28 M/S | 1 |
| | | 10-32 X 7/16 T-CF | 1 |
| | | 8-32 M/S | 2 |
| | | 10-24 SQ HD W/ SHLD M/S | 1 |
| | | 10-24 M/S | 1 |
| | | 1/4-20 M/S | 7 |
| | | 5/16-18 M/S | 2 |
| | | 6-20 T-B | 5 |
| | | 8-18 T-B | 6 |
| | | 10-16 T-B | 2 |
| | | 5/16-12 T-B | 1 |
| | | 1/4-14 T-B | 1 |
| | | 6-8 X 3/4 LOWROOT | 1 |

| | | | |
|---|---|---|---|
| | 8-32 X 1/2 WDA | 2 | |
| | 8-32 X 5/8 TRI LOBE | 1 | |
| | 8-32 X 3/4 TRI LOBE | 1 | |
| | 10-24 X 1/2 TRI LOBE | 1 | |
| | 10-24 X 1 TRI LOBE | 2 | |
| | 10-24 X 1 7/16 TRI LOBE | 1 | |
| | 1/4-20 X 1 TRI LOBE | 2 | |
| | 1/4-20 X 1 11/16 TRI LOBE | 2 | |
| | 6-20 X 5/16 T-BF | 1 | |
| | | | |
| | **ROLL DIE'S OFFICE** | **QTY** | |
| | 6-20 X 7/16 T-BF | 1 | |
| | 8-18 X 7/16 T-BF | 1 | |
| | 8-18 X 5/8 T-B | 2 | |
| | 8-32 X 7/8 T-F | 2 | |
| | 8-32 X 1/2 T-F | 1 | |
| | 8-32 X 5/16 T-F | 1 | |
| | 6-20 X 5/8 T-BF | 1 | |
| | 8-32 X 1 OVAL HD T-F | 1 | |
| | 10-24 X 1/2 T-F | 2 | |
| | 10-32 X 7/16 T-CF | 1 | |
| | 10-32 X 1/2 T-F | 1 | |
| | M3 X 0.5 | 3 | |
| | M3.5 X 0.6 | 3 | |
| | M4 X 0.7 | 3 | |
| | M5 X 0.8 | 1 | |
| | M3.5 X 0.6 TRI LOBE | 1 | |
| | M6-1 X 30mm TRI LOBE | 1 | |
| | M3.76-2.95 X 19.05 | 3 | |
| | M8 X 0.1 | 1 | |
| | M7 X 1 1/2 TRI LOBE | 1 | |
| | M4.32-2.58 X 1 3/4 BUGLE HD | 1 | |
| | M8 X 1.25-20mm WDA | 1 | |
| | 10-24 X 1 1/8 RH TA  TTIE | 1 | |
| | M6 X 1.0 mm | 2 | |
| | M6 | 1 | |
| | M4.22 X 2.58 X 31.75mm | 3 | |
| | M8 X 1.02 X 2 1/8 | 2 | |
| | M4.22 X 2.58 X 1 3/4 | 1 | |
| | 6-10 .097 BLK DIA PLAS | 1 | |
| | 6-10 .114 BLK DIA PLAS | 1 | |
| | 8-10 X 1/2 PLAS | 4 | |
| | 8-10 PLAS | 1 | |
| | 8-10 X 3/4 PLAS | 1 | |
| | 8-10 X 7/8 PLAS | 1 | |
| | | | |
| | **ROLL DIE'S OFFICE** | **QTY** | |
| | 8-10  133 BLK DIA 1" THRD PLAS | 1 | |
| | 8-10  127 BLK DIA PLAS | 1 | |
| | 8-10 113 BLK DIA PLAS | 1 | |
| | 8-10 X 1 1/2  133 BLK DIA 1" THRD PLAS | 2 | |
| | 10-10  153 BLK DIA PLAS | 1 | |

| | | | |
|---|---|---|---|
| | | 8-10 X 875 FLT HD PLAS | 1 |
| | | 8-10 X 1 1/2 PLA | 5 |
| | | | |
| | | **ROLL DIES - STOCK CABINET TOOLROOM 1** | |
| | | DISC. | QTY |
| | | 5-10 PLAS .087 DIA | 5 |
| | | 6-10 PLAS .097 DIA | 4 |
| | | 6-10 PLAS .114 DIA | 4 |
| | | 8-10 PLAS .127 DIA | 1 |
| | | 8-10 X 7/16 PLAS .124 DIA GP | 2 |
| | | 8-10 X 3/4 PLAS GP | 3 |
| | | 8-10 PLAS .133 DIA | 4 |
| | | 8-10 PLAS TY B DL | 5 |
| | | 8-10 X 2 (10) .127 DIA DL GP | 7 |
| | | 8-10 X 1 1/8 (10) DUPLEX | 1 |
| | | 10-10 PLAS .153 | 7 |
| | | 10-10 PLAS DL | 1 |
| | | 10-10 (10) PLAS DL | 2 |
| | | 10-10 (10) X 1 1/4 W/ PT | 1 |
| | | 10-10 X 1 (10) .147 DIA DL GP | 5 |
| | | 10-10 X 7/8 PLAS GP | 2 |
| | | | |
| | | 4-24 X 1/4 TY A | 1 |
| | | 4-24 X 3/4 TY A | 1 |
| | | 4-24 X 7/8 TY A | 1 |
| | | 4-24 X 1 3/8 TY A | 1 |
| | | 5-20 X 1/2 TY A | 2 |
| | | 6-18 X 3/8 TY A | 1 |
| | | 6-18 X 1/4 TY A | 1 |
| | | 6-18 X 7/16 TY A | 1 |
| | | 6-18 X 1 DL FLT HD TY A | 2 |
| | | 6-18 X 5/8 TY A | 3 |
| | | 6-18 X 5/16 TY A SP | 1 |
| | | 6-18 X 3/8 TY A | 1 |
| | | 6-18 X 1/2 TY A | 4 |
| | | | |
| | | **ROLL DIES - STOCK CABINET TOOLROOM 2** | |
| | | DISC | QTY |
| | | 6-18 X 1 FLT DL TY A | 1 |
| | | 6-18 X 1 1/4 PARTIAL THRD TY A | 1 |
| | | 6-18 X 1 1/2 (10) FLT HD TY A | 2 |
| | | 7-16 X 13/16 DL FH TY A | 1 |
| | | 7-16 X 1/2 SELF PIERCING TY A | 1 |
| | | 7-16 X 1/2 TY A | 1 |
| | | 7-16 X 1 3/4 (10) TY A FLT HD | 1 |
| | | 8-15 X 3/8 TY A | 1 |
| | | 8-15 X 5/8 TY A OV HD | 1 |
| | | 8-15 X 1 3/8 (10) TY A | 1 |
| | | 8-15 X 3/4 (10) TY A | 1 |
| | | 8-15 X 3/4 (10) TY A FLT HD | 1 |
| | | 8-18 X 1 TY A FLT HD DL | 1 |
| | | 8-15 X 1 1/4 SELF PT TY A (10) | 1 |

| | | | QTY | |
|---|---|---|---|---|
| | | 8-15 X 1 3/4 TY A PTL THD FH | 1 | |
| | | 9-14 X 1 TY A DL | 2 | |
| | | 12-11 X 1 1/8 FH TY A (10) | 1 | |
| | | 10-12 X 5/8 TY A | 2 | |
| | | 10-12 X 1 1/2 TY A (10) | 1 | |
| | | 10-12 X 1 1/8 TY A (10) | 1 | |
| | | 10-12 X 1 1/4 TY A (10) | 1 | |
| | | 10-12 X 7/16 DL TY A | 1 | |
| | | 10-12 X 5/8 TY A | 1 | |
| | | 10-12 X 1 3/8 PTL THD TY A | 1 | |
| | | | | |
| | | 4-24 X 5/16 TY AB | 2 | |
| | | 4-24 X 1/2 TY AB | 1 | |
| | | 4-24 X 1 TY AB | 1 | |
| | | 4-24 X 1 1/2 TY AB | 8 | |
| | | 4-24 X 3/4 TY AB | 2 | |
| | | | | |
| | | **ROLL DIES - STOCK CABINET TOOLROOM 3** | | |
| | | DISC | QTY | |
| | | 5-20 X 5/16 TY AB | 1 | |
| | | 5-20 X 5/8 TY AB | 2 | |
| | | 5-20 X 1/2 TY AB | 1 | |
| | | 5-20 X 1/4 TY AB | 3 | |
| | | 5-20 X 3/4 TY AB | 1 | |
| | | 5-20 X 1 FH TY AB | 1 | |
| | | 5-20 X 1 TY AB | 2 | |
| | | 5-20 X 1 1/2 TY AB | 2 | |
| | | 5-20 X 1 1/2 FH TY AB (10) | 1 | |
| | | 6-20 X 5/16 TY AB | 1 | |
| | | 6-20 X 1/4 TY AB | 1 | |
| | | 6-20 X 5/8 TY AB W/ SHOULDER | 2 | |
| | | 6-20 X 5/8 TY AB | 1 | |
| | | 6-20 X 1 TY AB | 4 | |
| | | 6-20 X 1 5/8 TY AB (10) | 1 | |
| | | 6-20 X 1.600 TY AB (10) | 1 | |
| | | 6-20 X 1 3/8 TY AB | 3 | |
| | | 6-20 X 1 3/8 TY AB (10) | 1 | |
| | | 7-19 X 3/8 TY AB | 1 | |
| | | 8-18 X 1/4 T-AB | 1 | |
| | | 8-18 X 5/16 TY AB | 2 | |
| | | 8-18 X 5/16 TY AB FOR 3/8 U/C | 1 | |
| | | 8-18 X 1/2 TY AB DEEP THRD | 2 | |
| | | 8-18 X 1 1/8 TY AB | 1 | |
| | | 10-16 X 1 1/4 TY AB (10) | 1 | |
| | | 10-16 X 1 3/4 TY AB (10) | 1 | |
| | | 12-14 X 1/2 TY AB (10) | 1 | |
| | | 12-14 X 1 TY AB FH (10) | 1 | |
| | | 12-14 X 1 1/4 TY AB (10) | 1 | |
| | | 12-14 X 1 3/4 TY AB (10) | 2 | |
| | | 1/4-14 X 1 TY AB (10) | 2 | |
| | | 1/4-14 X 1 1/4 TY AB FH (10) | 1 | |
| | | | | |

| ROLL DIES - STOCK CABINET TOOLROOM 4 | |
|---|---|
| DISC | QTY |
| 4-20 TY B | 2 |
| 4-24 TY B | 3 |
| 5-20 TY B | 4 |
| 6-20 TY B (10) | 1 |
| 9-14 TY B | 1 |
| | |
| 8-32 X 5/16 TY CF | 2 |
| 8-32 X 1/4 TY CF | 1 |
| 8-18 X 7/16 RND PT | 1 |
| 8-32 X 3/8 TY CF | 3 |
| 8-32 X 1 1/8 TY CF | 1 |
| 10-24 X 1/4 TY CF | 1 |
| 10-24 X 1/2 TY CF | 2 |
| 10-24 X 5/8 TY CF | 3 |
| 10-24 X 3/4 TY CF | 1 |
| 1/4-20 X 1/2 TY CF | 1 |
| 1/4-20 X 5/8 TY CF | 1 |
| 1/4-20 X 3/4 TY CF | 1 |
| 5/16-18 X 3/4 TY CF | 1 |
| 10-32 X 9/16 TY CF | 2 |
| 10-32 X 7/16 TY CF | 1 |
| 10-32 X 1/2 TY CF | 4 |
| 10-32 X 1.266 TY CF | 1 |
| 10-32 X 1/2 TY CF (10) | 1 |
| | |
| 4-24 X 7/16 TY BF | 2 |
| 8-32 X .312 TY BF | 1 |
| 6-32 X 3/8 TY BF | 1 |
| 10-32 X 1/2 TY F | 2 |
| 10-32 X 3/4 TY F | 2 |
| 8-32 X 7/8 TY F | 1 |
| | |
| ROLL DIES - STOCK CABINET TOOLROOM 5 | |
| DISC | QTY |
| 1/4-20 X .680 TY F (10) | 1 |
| 1/4-20 X 3/4 TY F (10) | 3 |
| 1/4-20 X 5/8 TY F (10) | 1 |
| 1/4-20 X 1/2 TY F (10) | 1 |
| 4-24 X 7/16 TY BF | 3 |
| 5-20 X 7/16 TY BF | 3 |
| 6-20 X 5/16 TY BF | 2 |
| 8-18 X 3/8 TY BF | 1 |
| 10-16 X 1/2 TY BF | 1 |
| 8-32 X 1/2 TY CA | 1 |
| 8-32 X 3/8 TY CA | 1 |
| 8-32 X 1 1/4 TY CA | 1 |
| 8-15 X 1/2 TY A SELF PIERCING | 1 |
| 8-18 X 3/8 TY A SELF PIERCING | 3 |
| 6-18 X 1/2 TY A SELF PIERCING | 2 |
| 10-24 X 1 1/8 TAPTITE | 1 |

| | | Description | QTY | |
|---|---|---|---|---|
| | | M3 X 0.5 X 8mm TY CF | 1 | |
| | | M5 X 0.8 MS | 2 | |
| | | 6-32 MS (10) | 1 | |
| | | 6-32 X 1 TY CA | 1 | |
| | | 6-20 TY B (10) | 1 | |
| | | 5-40 X .562 CONSTANT ROOT | 1 | |
| | | 8-18 X 1 1/2 TY A TWINFAST PTL THD (10) | 1 | |
| | | 1/4-20 X 9/16 TY A (10) | 1 | |
| | | 5/16-18 X 1 TY A (10) | 1 | |
| | | 1/4-20 X 3/8 TY CA (10) | 2 | |
| | | 1/4-20 X 1 TY CA (10) | 1 | |
| | | 10-16 X 1 3/4 TY AB (10) | 1 | |
| | | | | |
| | | **ROLL DIES - STOCK CABINET TOOLROOM 6** | | |
| | | **DISC** | **QTY** | |
| | | M4.2 X 1.41 X 14 TY AB | 1 | |
| | | 4-40 MS | 2 | |
| | | 10-24 MS | 1 | |
| | | M4.22 X 2.58 X 31.75 TY A (10) | 3 | |
| | | 7-16 X 5/8 TY A DL | 2 | |
| | | 10-12 X 7/16 TY A DL | 1 | |
| | | 8-10 X 2 PLAS DL .127 BD (10) | 1 | |
| | | 10-32 X 1 TY F (10) | 1 | |
| | | 8-36 MS | 1 | |
| | | 10-32 MS | 2 | |
| | | 8-18 X 21/64 TY A | 5 | |
| | | M5 X .8 X 28 MS TRI LOBE | 1 | |
| | | 10-12 X 7/8 TY A DL | 1 | |
| | | 7-16 X 13/16 TY A FLT HD DL | 1 | |
| | | 10-32 X 3/4 TY F | 1 | |
| | | 10-24 X 3/4 TY CA | 1 | |
| | | 10-24 X 3/4 TY CA 50° PT | 1 | |
| | | REVERSE SPECIAL ANNULAR FETER | 1 | |
| | | 8-18 X 1 TY AB FLT HD DL | 1 | |
| | | 10-24 MS (10) | 2 | |
| | | 3-48 MS | 1 | |
| | | 3.76-2.95 X 19.05 TY A | 1 | |
| | | 12-14 TY B (10) | 2 | |
| | | M7 X 1.0 MS | 1 | |
| | | 14-10 X 7/8 TY GP 30° PT | 1 | |
| | | 10-32 T-PIN W/ SLDR MS | 2 | |
| | | 8-18 X 1 SELF PIERCING DL | 1 | |
| | | 12-14 X B (10) | 1 | |
| | | 3.76-2.95 X 19.05 A | 1 | |
| | | 10-32 MS (10) | 1 | |
| | | 8-32 MS (10) | 2 | |
| | | | | |
| | | **ROLL DIES - STOCK CABINET TOOLROOM 7** | | |
| | | **DISC** | **QTY** | |
| | | 10-32 MS (10) | 1 | |
| | | 12-24 MS (10) | 2 | |

| | | | |
|---|---|---|---|
| | 8-32 MS | 1 | |
| | 10-12 X 7/16 TY A DL | 1 | |
| | 8-18 TY B (10) | 1 | |
| | 8-32 MS (10) | 2 | |
| | 12-24 TERM PIN MS (10) | 1 | |
| | 10-12 X 1 1/2 TY A SELF PIERCING DL (10) | 1 | |
| | 8-32 X 3/8 TY CA | 1 | |
| | 8-32 X 1 1/4 TY CA | 1 | |
| | 8-32 X 1/2 HPTS | 1 | |
| | M3.5 X 0.6 MS | 2 | |
| | 1/4-20 MS | 1 | |
| | 4-20 TY B | 1 | |
| | 25 TPI ANNULAR FETTER | 1 | |
| | 8-18 X 1 TY A FLT HD DL | 1 | |
| | 7-16 X 3/16 TY A FH DL | 2 | |
| | 4.22-2.58 X 31.75 "A" (10) | 1 | |
| | 10-12 X 1/2 TY A SELF PIERCING DL (10) | 1 | |
| | 10-10 PLAS TY B DL (10) | 1 | |
| | 8-18 TY B (10) | 1 | |
| | M7 X 1.0 MS | 1 | |
| | 7-19 TY B | 1 | |
| | 1/4-20 MS | 1 | |
| | M3.76 X 2.95 X 19.05 TY A | 2 | |
| | 10-13 X 1 1/2 WOODSCREW FLT HD DL (10) | 1 | |
| | 10-12 X 3/4 TY A SELF PIERCING DL (10) | 1 | |
| | 6-40 MS | 1 | |
| | 6-18 X 3/4 TY A SELF PIERCING | 1 | |
| | 10-24 MS 57-1/2° THD | 1 | |
| | | | |
| | **ROLL DIES - STOCK CABINET TOOLROOM 7** | | |
| | **DISC** | **QTY** | |
| | TYPE U | 1 | |
| | 12-14 TY B | 1 | |
| | 1/4 20 MS STAINLESS | 1 | |
| | 10-16 TY B | 1 | |
| | 8-32 MS | 2 | |
| | 10-24 MS | 2 | |
| | 1/4-20 MS | 1 | |
| | 6-20 TY B | 1 | |
| | M4.2-1.41 X 13mm TY AB | 1 | |
| | 1/4-28 MS | 1 | |
| | 1/4-28 TERM PIN | 1 | |
| | 7/16 X 13/16 TY A FLT HD DL | 1 | |
| | 8-32 MS | 1 | |
| | | | |
| | 14-10 X 5/8 TY A (20) | 45 | |
| | | | |
| | **DRAW DIE'S OFFICE NEW** | **QTY** | |
| | .089 | 1 | |
| | .113 | 1 | |
| | .118 | 1 | |
| | .109 | 2 | |

|  |  |  |  |
|---|---|---|---|
|  |  | .131 | 4 |
|  |  | .139 | 6 |
|  |  | .152 | 1 |
|  |  | .153 | 3 |
|  |  | .155.5 | 1 |
|  |  | .157 | 1 |
|  |  | .158 | 2 |
|  |  | .180 | 1 |
|  |  | .183 | 1 |
|  |  | .197 | 1 |
|  |  | .200 | 1 |
|  |  | .232 | 1 |
|  |  |  |  |
|  |  | **DRAWER DIE'S** | **QTY** |
|  |  | .205 | 2 |
|  |  | .208 | 1 |
|  |  | .212 | 1 |
|  |  | .215 | 1 |
|  |  | .232 | 1 |
|  |  | .233 | 1 |
|  |  | .242 | 1 |
|  |  | .246 | 1 |
|  |  | .265 | 1 |
|  |  | .271 | 2 |
|  |  | .273 | 1 |
|  |  | .305 | 3 |
|  |  | .209-218 TRI LOBE | 1 |
|  |  |  |  |
|  |  | **DRAWER DIE'S** | **QTY** |
|  |  | $.135^5$ | 1 |
|  |  | .136 | 2 |
|  |  | $.136^5$ | 1 |
|  |  | .137 | 1 |
|  |  | .139 | 2 |
|  |  | .140 | 2 |
|  |  | .141 | 1 |
|  |  | .142 | 1 |
|  |  | .143 | 3 |
|  |  | .145 | 2 |
|  |  | .147 | 6 |
|  |  | .148 | 2 |
|  |  | .149 | 2 |
|  |  | .150 | 6 |
|  |  | .151 | 2 |
|  |  | .152 | 2 |
|  |  | .153 | 1 |
|  |  | $.155^5$ | 2 |
|  |  | .156 | 3 |
|  |  | $.156^5$ | 2 |
|  |  | .157 | 1 |
|  |  | .158 | 1 |

| | | | | |
|---|---|---|---|---|
| | | .160 | 1 | |
| | | .161 | 1 | |
| | | .164 | 2 | |
| | | .165 | 1 | |
| | | .166 | 1 | |
| | | .167 | 1 | |
| | | .168 | 1 | |
| | | .174 | 1 | |
| | | .178 | 1 | |
| | | .183 | 2 | |
| | | .185 | 2 | |
| | | .187 | 1 | |
| | | .196 | 1 | |
| | | | | |
| | | **DRAWER DIE'S** | **QTY** | |
| | | .083 | 1 | |
| | | .085 | 2 | |
| | | .089 | 1 | |
| | | .090 | 1 | |
| | | .094 | 1 | |
| | | .095 | 2 | |
| | | .096 | 1 | |
| | | .098 | 1 | |
| | | .099 | 3 | |
| | | .102 | 3 | |
| | | .103 | 2 | |
| | | .106 | 1 | |
| | | .107 | 1 | |
| | | .109 | 1 | |
| | | .110 | 4 | |
| | | .111 | 4 | |
| | | .112 | 8 | |
| | | $.112^5$ | 16 | |
| | | .113 | 9 | |
| | | .114 | 4 | |
| | | $.116^5$ | 1 | |
| | | $.117^5$ | 2 | |
| | | $.118^5$ | 2 | |
| | | .123 | 1 | |
| | | .124 | 1 | |
| | | .125 | 2 | |
| | | .126 | 4 | |
| | | $.126^5$ | 2 | |
| | | .127 | 3 | |
| | | .128 | 1 | |
| | | .131 | 6 | |
| | | $.133^5$ | 6 | |
| | | .134 | 1 | |
| | | $.134^5$ | 1 | |
| | | .135 | 2 | |
| | | | | |

| | | WIRE STOCK - On Machine | QTY | |
|---|---|---|---|---|
| | | 091-1022 | 200 | |
| | | 113-1022 | 1600 | |
| | | 122-1022 | 2760 | |
| | | 131-1022 | 2280 | |
| | | 146-1022 | 75 | |
| | | 158-1022 | 6690 | |
| | | 212-1022 | 360 | |
| | | 242-1022 | 1775 | |
| | | | | |
| | | 097-302 | 80 | |
| | | 122-302 | 550 | |
| | | 153-302 | 75 | |
| | | 162-302 | 295 | |
| | | 221-302 | 500 | |
| | | 224-302 | 800 | |
| | | | | |
| | | 113-410 | 1650 | |
| | | 131-410 | 670 | |
| | | 166-410 | 200 | |
| | | | | |
| | | 158-2024 ALU | 100 | |
| | | | | |
| | | 131-260 BRASS | 150 | |
| | | 164-260 BRASS | 155 | |

Total Machinery
Total Other Equipment

Total Machinery & Equipment

| VALUE | VALUE |
|---|---|
| $1,800.00 | $3,600.00 |
| $5,000.00 | $5,000.00 |
| $5,000.00 | $5,000.00 |
| $6,000.00 | $6,000.00 |
| $6,000.00 | $6,000.00 |
| $400.00 | $400.00 |
| $550.00 | $550.00 |
| $3,000.00 | $3,000.00 |
| | |
| VALUE | |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $3,000.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| $1,500.00 | $1,500.00 |
| | $88,050.00 |
| VALUE | |

| | | |
|---|---|---|
| $2,000.00 | $2,000.00 | $2,000.00 |
| $2,000.00 | $8,000.00 | $8,000.00 |
| | | |
| $16.00 | $80.00 | $80.00 |
| | | |
| VALUE | | |
| $18.00 | $540.00 | $540.00 |
| $18.00 | $324.00 | $324.00 |
| $18.00 | $954.00 | $954.00 |
| $18.00 | $774.00 | $774.00 |
| $18.00 | $954.00 | $954.00 |
| $18.00 | $1,890.00 | $1,890.00 |
| $18.00 | $2,556.00 | $2,556.00 |
| $18.00 | $1,980.00 | $1,980.00 |
| $18.00 | $1,908.00 | $1,908.00 |
| $18.00 | $1,800.00 | $1,800.00 |
| $18.00 | $1,548.00 | $1,548.00 |
| $18.00 | $1,728.00 | $1,728.00 |
| $18.00 | $1,044.00 | $1,044.00 |
| $18.00 | $450.00 | $450.00 |
| | | |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $225.00 | $225.00 | $225.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $1,050.00 | $1,050.00 |
| $175.00 | $875.00 | $875.00 |

| | | |
|---|---|---|
| $175.00 | $700.00 | $700.00 |
| $275.00 | $275.00 | $275.00 |
| $275.00 | $275.00 | $275.00 |
| $275.00 | $275.00 | $275.00 |
| **VALUE** | | |
| $275.00 | $825.00 | $825.00 |
| $275.00 | $275.00 | $275.00 |
| $275.00 | $275.00 | $275.00 |
| $300.00 | $600.00 | $600.00 |
| $300.00 | $300.00 | $300.00 |
| $300.00 | $600.00 | $600.00 |
| $250.00 | $250.00 | $250.00 |
| $300.00 | $300.00 | $300.00 |
| $200.00 | $800.00 | $800.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $275.00 | $275.00 | $275.00 |
| $300.00 | $300.00 | $300.00 |
| $275.00 | $275.00 | $275.00 |
| $275.00 | $275.00 | $275.00 |
| $275.00 | $275.00 | $275.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| **VALUE** | | |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $700.00 | $700.00 |
| $225.00 | $450.00 | $450.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $450.00 | $450.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $900.00 | $900.00 |
| $225.00 | $675.00 | $675.00 |
| $225.00 | $225.00 | $225.00 |
| $300.00 | $300.00 | $300.00 |
| $225.00 | $450.00 | $450.00 |
| $225.00 | $225.00 | $225.00 |

| | | |
|---|---|---|
| $225.00 | $225.00 | $225.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $225.00 | $225.00 |
| $225.00 | $450.00 | $450.00 |
| $225.00 | $675.00 | $675.00 |
| $225.00 | $1,125.00 | $1,125.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| VALUE | | |
| $200.00 | $2,200.00 | $2,200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $400.00 | $400.00 |
| $200.00 | $800.00 | $800.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| | | |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |

| | | |
|---|---|---|
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $2,275.00 | $2,275.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $875.00 | $875.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |
| VALUE | | $0.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $1,925.00 | $1,925.00 |
| $175.00 | $1,400.00 | $1,400.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $875.00 | $875.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |

| | | |
|---|---|---|
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **VALUE** | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| **VALUE** | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| **VALUE** | | |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| | $0.00 | $0.00 |
| **VALUE** | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |

| | | |
|---|---|---|
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |

| | | |
|---|---|---|
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| VALUE | | |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| | $0.00 | $0.00 |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |

| | | |
|---|---|---|
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $700.00 | $700.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $525.00 | $525.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| VALUE | | |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| | $0.00 | $0.00 |
| VALUE | | |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| $250.00 | $250.00 | $250.00 |
| | $0.00 | $0.00 |

| VALUE | | |
|---|---|---|
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| | | |
| VALUE | | |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $875.00 | $875.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $175.00 | $175.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $175.00 | $175.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $175.00 | $350.00 | $350.00 |
| $175.00 | $1,225.00 | $1,225.00 |
| $200.00 | $2,000.00 | $2,000.00 |
| $200.00 | $400.00 | $400.00 |
| | $0.00 | $0.00 |
| VALUE | | |
| $200.00 | $400.00 | $400.00 |
| $100.00 | $100.00 | $100.00 |
| $100.00 | $100.00 | $100.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $2,000.00 | $2,000.00 | $2,000.00 |
| $100.00 | $100.00 | $100.00 |
| $100.00 | $100.00 | $100.00 |
| | $0.00 | $0.00 |
| VALUE | | |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $200.00 | $200.00 | $200.00 |
| $225.00 | $1,125.00 | $1,125.00 |
| $200.00 | $200.00 | $200.00 |